UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION



**FILED**

JUL -8 2014

EUGENE R. WEDOFF,
BANKRUPTCY JUDGE

In re:                                    )
                                          )
                                          )        Case No. 12 B 09776
AIRTRONIC USA, INC.,                      )
                                          )
                                          )        Chapter 11
          Debtor.                         )
_____)

**FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER GRANTING
APPLICATION OF SWANSON, MARTIN & BELL, LLP, ATTORNEYS FOR DEBTOR IN POSSESSION,
FOR ALLOWANCE OF FINAL COMPENSATION AND REIMBURSEMENT OF EXPENSES**

| | | | |
|---|---|---|---|
| TOTAL FEES REQUESTED: | $596,244.00 | TOTAL COSTS REQUESTED: | $7,154.44 |
| TOTAL FEES REDUCED: | $46,823.05 | TOTAL COSTS REDUCED: | $142.66 |
| TOTAL FEES ALLOWED: | $549,420.95 | TOTAL COSTS ALLOWED: | $7,011.78 |

**TOTAL FEES AND COSTS ALLOWED: $556,432.73**

The attached time and expense entries have been underlined to reflect disallowance in whole or in part. The basis for each disallowance is reflected by numerical notations that appear on the left of each underlined entry. The numerical notations correspond to the enumerated paragraphs below.

**(1)      Improper Allocation of Professional Resources**
         The Court denies the allowance in part of compensation for the following task since a professional with a lower level of skill and experience or a paraprofessional could have performed the task. *In re Pettibone*, 74 B.R. 293, 303 (Bankr. N.D. Ill. 1987) ("Senior partner rates will be paid only for work that warrants the attention of a senior partner. A senior partner who spends time reviewing documents or doing research a beginning associate could do will be paid at a rate of a beginning associate. [Citation omitted]. Similarly, non-legal work performed by a lawyer which could have been performed by less costly non-legal employees should command a lesser rate."); *In re Wildman*, 72 B.R. 700, 710 (Bankr. N.D. Ill. 1987) (same); *In re Alberto*, 121 B.R. 531, 535 (Bankr. N.D. Ill. 1990) (determining use of partner appropriate where attendant complex legal issues warrant highly experienced practitioner).

**(2)      Unreasonable Time**
         The Court denies the allowance in part of compensation for the following task since the professional or paraprofessional expended an unreasonable amount of time on this task in light of the nature of the task, the experience and knowledge of the professional performing the task, and the amount of time previously expended by the professional or another on the task. *In re Pettibone*, 74 B.R. 293, 306 (Bankr. N.D. Ill. 1987) ("The Court will determine what is the reasonable amount of time an attorney should have to spend on a given project... An attorney should not be rewarded for inefficiency. Similarly, attorneys will not be fully compensated for spending an unreasonable number of hours on activities of little benefit to the estate."); *In re Wildman*, 72 B.R. 700, 713 (Bankr. N.D. Ill. 1987) (same).

         As to the time devoted to the preparation of the fee application itself, the Court denies the allowance of compensation that is disproportionate to the total hours in the main case. *In re Wildman*, 72 B.R. 700, 711 (Bankr. N.D. Ill. 1987) ("In the absence of unusual circumstances, the hours allowed by this Court for preparing and litigating the attorney fee application should not exceed three percent of the total hours in the main case."); *In re Spanjer Bros., Inc.*, 203 B.R. 85, 93 (Bankr. N.D. Ill. 1996) (compensation limited to 5%). *See also In re Pettibone Corp.*, 74 B.R. 293, 304 (Bankr. N.D. Ill. 1987) (citing *Coulter v. State of Tennessee*, 805 F.2d 146, 151 (6th Cir.

1986) (in non-bankruptcy cases, compensation for preparation and litigation of fee petitions limited to 3-5% of the hours of the main case)).

**(4)     Insufficient Description**
The Court denies the allowance of compensation for the following task since the description of the time entry fails to identify in a reasonable manner the service rendered. *In re Pettibone*, 74 B.R. 293, 301 (Bankr. N.D. Ill. 1987) ("A proper fee application must list each activity, its date, the attorney who performed the work, a description of the nature and substance of the work performed, and the time spent on the work. [Citation omitted] Records which give no explanation of the activities performed are not compensable."); *In re Wildman*, 72 B.R. 700, 708-9 (Bankr. N.D. Ill. 1987) (same).

**(5)     Duplication of Services**
The Court denies the allowance of compensation for services that duplicate those of another professional or paraprofessional. *See* 11 U.S.C. § 330(a)(4)(A)(i). Reduction in fees is warranted if multiple attorneys from the same firm appear in court on a motion or argument or for a conference, unless counsel adequately demonstrates that each attorney present contributed in some meaningful way. *In re Pettibone*, 74 B.R. 293, 307 (Bankr. N.D. Ill. 1987) ("A debtor's estate should not bear the burden of duplication of services. If found in the record, such duplication shall be disallowed by the court as unnecessary."). It is also an accepted principle that generally no more than one attorney may bill for time spent in an intra-office conference or meeting absent an adequate explanation. *See In re Adventist Living Ctrs., Inc.*, 137 B.R. 701, 716 (Bankr. N.D. Ill. 1991); *In re Pettibone*, 74 B.R. at 303.

**(7)     Lumping**
The Court may impose a ten percent penalty for "lumping." *In re Wildman*, 72 B.R. 700, 709 (Bankr. N.D. Ill. 1987) ("Applicants may not circumvent the minimum time requirement or any of the requirements of detail by "lumping" a bunch of activities into a single entry. [citation omitted]. Each type of service should be listed with the corresponding specific time allotment.").

**(11)    Overhead Costs are Non-Compensable**
The Court denies reimbursement for fees or expenses that are overhead costs. Expenses which are overhead are not compensable because they are built into the hourly rate. *See In re Wildman*, 72 B.R. 700, 731 (Bankr. N.D. Ill. 1987). Overhead, for bankruptcy purposes, includes "all continuous administrative or general costs or expenses incident to the operation of the firm which cannot be attributed to a particular client or cost." *In re Convent Guardian Corp.*, 103 B.R. 937, 939-40 (Bankr. N.D. Ill. 1989) (quoting *In re Thacker*, 48 B.R. 161, 164 (Bankr. N.D. Ill. 1985)).

**(12)    Clerical Work Not Compensable**
The court disallows the compensation of clerical or stenographic employees of the professional for the performance of routine clerical or administrative activities in the normal course of the professional's business, such as photocopying, secretarial work, or routine filing. Such activities are not in the nature of professional services and must be absorbed by the applicant's firm as an overhead expense. *In re Dimas, LLC*, 357 B.R. 563, 577 (Bankr. N.D. Cal. 2006) (citing *Missouri v. Jenkins*, 491 U.S. 274, 288 n. 10 (1989)). *See also In re Chellino*, 209 B.R. 106, 114 (Bankr. C.D. Ill. 1996) (Paralegal, but not "clerk" services entitled to compensation at an hourly rate; clerk activities are overhead of the professional); *Souza v. Miguel*, 32 F.3d 1370, 1375 (9th Cir. 1994) (Trustee not entitled to reimbursement or compensation of overhead expenses such as secretarial, stenographic, clerical, and routine messenger services).

Dated:  July 8, 2014

Eugene R. Wedoff
United States Bankruptcy Judge

March 27, 2014                                                                    Page 2
Bill Number:  303819

**FOR PROFESSIONAL SERVICES THROUGH FEBRUARY 28, 2014**

Matter Number:  09566-0010

RE:  Claims Analysis - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 02/10/14 | CSS | Review exhibits to GDSI's proof of claim regarding reasonableness of fees and costs asserted. | 1.60 | 485.00 | $776.00 |
| 02/19/14 | CSS | Review time sheets and loan documents, and outline objection to GDSI's proof of claim. | 2.80 | 485.00 | $1,358.00 |

*(handwritten: ① - $424)*

*(handwritten: $135.80)*

|  |  |
|--|--|
| **TOTAL HOURS** | **4.40** |
| **TOTAL LEGAL SERVICES** | **$2,134.00** |

**ATTORNEY SUMMARY**

| | | | |
|--|--|--|--|
| Charles S. Stahl | 4.40  Hrs | 485.00/hr | $2,134.00 |
| | 4.40  Hrs | | $2,134.00 |

**TOTAL FEES AND DISBURSEMENTS**          $2,134.00

**OUTSTANDING INVOICES**

| 10/21/13 | Bill No: | 276525 | $727.50 |
|----------|----------|--------|---------|
| 11/22/13 | Bill No: | 283697 | $145.50 |
| 01/17/14 | Bill No: | 290182 | $1,649.00 |
| 02/19/14 | Bill No: | 294979 | $873.00 |
| | **TOTAL PRIOR BALANCE** | | **$3,395.00** |

**TOTAL DUE**          **$5,529.00**

*(handwritten: - $559.80)*

February 19, 2014                                                     Page 2
Bill Number:  294979

**FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2014**

Matter Number:  09566-0010

RE:  Claims Analysis - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 01/08/14 | CSS | Review GDSI's proof of claim and exhibits. | 1.20 | 485.00 | $582.00 |
| 01/15/14 | CSS | Review prior research regarding lender's right to recover fees and costs and standards regarding the same. | 0.60 | 485.00 | $291.00 |

|  |  |
|--|--|
| TOTAL HOURS | **1.80** |
| **TOTAL LEGAL SERVICES** | **$873.00** |

**ATTORNEY SUMMARY**
Charles S. Stahl

| | | | |
|--|--|--|--|
| 1.80 Hrs | 485.00/hr | $873.00 |
| 1.80 Hrs | | $873.00 |

**TOTAL FEES AND DISBURSEMENTS**                    **$873.00**

**OUTSTANDING INVOICES**

| Date | Bill No | Amount |
|------|---------|--------|
| 10/21/13 | Bill No:  276525 | $727.50 |
| 11/22/13 | Bill No:  283697 | $145.50 |
| 01/17/14 | Bill No:  290182 | $1,649.00 |

**TOTAL PRIOR BALANCE**      $2,522.00

**TOTAL DUE**      $3,395.00

**PLEASE REMIT TO:**
SWANSON, MARTIN & BELL, LLP

January 17, 2014                                                                 Page 2
Bill Number:  290182

**FOR PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2013**

Matter Number:  09566-0010

RE:  Claims Analysis - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 12/03/13 | CSS | Review RBS' response to Total Solutions' objection to transfer of claim. | 0.10 | 485.00 | $48.50 |
| 12/05/13 | CSS | Review GDSI's motion for allowance of administrative claim and exhibits thereto (0.8); correspond with client regarding the same (0.1). | 0.90 | 485.00 | $436.50 |
| 12/10/13 | CSS | Commence drafting outline of counterclaim to assert in opposition to GDSI's motion for allowance of an administrative claim. | 2.40 | 485.00 | $1,164.00 |

① – $636

|  | | |
|--|--|--|
| **TOTAL HOURS** | **3.40** |
| **TOTAL LEGAL SERVICES** | **$1,649.00** |

**ATTORNEY SUMMARY**
Charles S. Stahl

| | | | |
|--|--|--|--|
| 3.40  Hrs | 485.00 /hr | $1,649.00 |
| 3.40  Hrs | | $1,649.00 |

**TOTAL FEES AND DISBURSEMENTS**              **$1,649.00**

**OUTSTANDING INVOICES**

| 10/21/13 | Bill No:  276525 | $727.50 |
|----------|------------------|---------|
| 11/22/13 | Bill No:  283697 | $145.50 |

**TOTAL PRIOR BALANCE**          **$873.00**

**TOTAL DUE**          **$2,522.00**

– $636

October 21, 2013                                                                Page 2
Bill Number:  276525

**FOR PROFESSIONAL SERVICES THROUGH SEPTEMBER 30, 2013**

Matter Number:  09566-0010

RE:  Claims Analysis - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 09/11/13 | CSS | Review documents and objection pertaining to alleged assignment of a Committee member's claim. | 0.20 | 485.00 | $97.00 |
| 09/12/13 | CSS | Exchange communications with Dr. Kett and Mr. Greiman regarding purported assignment of a Committee member's claim. | 0.30 | 485.00 | $145.50 |
| 09/13/13 | CSS | Review docket regarding papers filed concerning purported assignment of a Committee member's claim (0.1); correspond with counsel for alleged assignor and assignee regarding status and voting on the plan (0.9). | 1.00 | 485.00 | $485.00 |

*(handwritten)* ① − $40
*(handwritten)* ② − $48.50

|  |  |
|--|--|
| **TOTAL HOURS** | **1.50** |
| **TOTAL LEGAL SERVICES** | **$727.50** |

**ATTORNEY SUMMARY**
Charles S. Stahl

| | | | |
|--|--|--|--|
| | 1.50 Hrs | 485.00/hr | $727.50 |
| | 1.50 Hrs | | $727.50 |

**TOTAL FEES AND DISBURSEMENTS**        $727.50

**OUTSTANDING INVOICES**

**TOTAL DUE**        $727.50

*(handwritten)* − $88.50

July 17, 2013                                                              Page 2
Bill Number:  260682

**FOR PROFESSIONAL SERVICES THROUGH JUNE 30, 2013**

Matter Number:  09566-0010

RE:  Claims Analysis - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 06/05/13 | AZK | Email correspondence to Mr. Stahl regarding Rule 3018 Motion (.1); review case law, and proof of claim and begin to draft motion for temporary estimation of claim for the purposes of voting on the plan.(4.7) | 4.80 | 285.00 | $1,368.00 |
| 06/06/13 | AZK | Continue to review case law and draft Rule 3018 motion (6.2); email correspondence with Mr. Stahl regarding draft motion (.1) | 6.30 | 285.00 | $1,795.50 |
| 06/07/13 | AZK | Draft proposed order concerning Rule 3018 motion (.3); email correspondences with Mr. Stahl regarding proposed orders, motion and notice of motion (.3); review and revise draft objection to the proof of claim (.4); conference with Mr. Stahl regarding revisions to motion and notice of motion (.2); revise notices of presentment and of motion (.2); prepare certificates of service (.2); prepare exhibit for filing (.2); prepare proposed orders for filing (.2); file objection and motion (.6) | 2.70 | 285.00 | $769.50 |
| 06/07/13 | CSS | Review and revise objection to proof of claim filed by Trident and motion to temporarily allow Trident's claim for voting purposes. | 0.40 | 485.00 | $194.00 |
| 06/12/13 | CSS | Court appearance regarding objection to Trident's proof of claim and motion to temporarily allow claim (0.4); conference with judge's clerk regarding two orders pertaining to the same and draft minute order allowing Trident's claim in amount sought by debtor (0.1). | 0.50 | 485.00 | $242.50 |

*(handwritten: ⑦ - $133.95)*
*(handwritten: ⑦ - $1,795.50)*
*(handwritten: ⑫ - $785)*

|  |  |
|--|--|
| TOTAL HOURS | 14.70 |
| TOTAL LEGAL SERVICES | $4,369.50 |

**ATTORNEY SUMMARY**

| | | | |
|--|--|--|--|
| Amy Z. Knapp | 13.80 Hrs | 285.00/hr | $3,933.00 |

*(handwritten: $2,214.45)*

March 20, 2013                                                                          Page 2
Bill Number:  241196

**FOR PROFESSIONAL SERVICES THROUGH FEBRUARY 28, 2013**

Matter Number:  09566-0010

RE:  Claims Analysis - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 02/26/13 | CSS | Review and furnish client copies of the claims register and all filed proofs of claim, together with an analysis of the objectionable claims and a description of the claim objection process. | 1.20 | 485.00 | $582.00 |

① - $740

|  |  |  |
|--|--|--|
| **TOTAL HOURS** | | **1.20** |
| **TOTAL LEGAL SERVICES** | | **$582.00** |

**ATTORNEY SUMMARY**
Charles S. Stahl

| | | |
|--|--|--|
| 1.20  Hrs | 485.00 /hr | $582.00 |
| 1.20  Hrs | | $582.00 |

**TOTAL FEES AND DISBURSEMENTS**                              **$582.00**

**OUTSTANDING INVOICES**

| | | |
|--|--|--|
| 11/09/12 | Bill No:  210718 | $1,794.50 |
| 12/12/12 | Bill No:  218824 | $1,988.50 |
| 01/23/13 | Bill No:  229730 | $97.70 |
| 04/15/13 | Bill No:  244365 | $97.00 |
| **TOTAL PRIOR BALANCE** | | **$3,977.70** |

**TOTAL DUE**        **$4,559.70**

**PLEASE REMIT TO:**
SWANSON, MARTIN & BELL, LLP

- $740

January 23, 2013                                                      Page 2
Bill Number: 229730


**FOR PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2012**

Matter Number: 09566-0010

RE: Claims Analysis - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 12/19/12 | CSS | Telephone conversation with B. Young regarding status of case and review schedules regarding amount of her client's scheduled claim. | 0.20 | 485.00 | $97.00 |

*(TR) $ 9.70*

|  |  |
|--|--|
| **TOTAL HOURS** | **0.20** |
| **TOTAL LEGAL SERVICES** | **$97.00** |

**ATTORNEY SUMMARY**

| | | | |
|--|--|--|--|
| Charles S. Stahl | 0.20  Hrs | 485.00/hr | $97.00 |
| | 0.20  Hrs | | $97.00 |


**DISBURSEMENTS**

PACER

| | | |
|--|--|--|
| 12/05/12 | Fee to obtain copies of court docket sheets and documents for staff attorneys 7/1/12  to 9/30/12 | $0.70 |
| | | $0.70 |

|  |  |
|--|--|
| **TOTAL DISBURSEMENTS** | **$0.70** |
| **TOTAL FEES AND DISBURSEMENTS** | **$97.70** |


**OUTSTANDING INVOICES**

| | | |
|--|--|--|
| 09/17/12 | Bill No:  201124 | $1,706.00 |
| 11/09/12 | Bill No:  210718 | $1,794.50 |
| 12/12/12 | Bill No:  218824 | $1,988.50 |
| **TOTAL PRIOR BALANCE** | | **$5,489.00** |

$9.70

December 12, 2012                                                                Page 2
Bill Number:  218824


**FOR PROFESSIONAL SERVICES THROUGH NOVEMBER 30, 2012**

Matter Number:  09566-0010

RE:  Claims Analysis - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 11/01/12 | CSS | Review claims register, compare with schedules and review proofs of claim with exhibits filed by AFCO, Trident, Tech Star, Fox Machine and Southport Bank (2.4); draft report to client regarding the same (0.6). | 3.00 | 485.00 | $1,455.00 |
| 11/06/12 | CSS | Review client's analysis of amount owing to Southport Bank. | 0.20 | 485.00 | $97.00 |
| 11/08/12 | CSS | Review proof of claim filed by ADK, review contract among the parties and draft memorandum to client with analysis of same. | 0.90 | 485.00 | $436.50 |

*(handwritten near 11/01/12 entry: -$480)*
*(handwritten near 11/08/12 entry: -$43.65)*

|  | | TOTAL HOURS | 4.10 |
|--|--|-------------|------|
|  | | **TOTAL LEGAL SERVICES** | **$1,988.50** |

**ATTORNEY SUMMARY**
| | | | | | |
|--|--|--|--|--|--|
| Charles S. Stahl | | | 4.10  Hrs | 485.00/hr | $1,988.50 |
| | | | 4.10  Hrs | | $1,988.50 |


**TOTAL FEES AND DISBURSEMENTS**                          **$1,988.50**


**OUTSTANDING INVOICES**

| 09/17/12 | Bill No:  201124 | $1,706.00 |
|----------|------------------|-----------|
| 11/09/12 | Bill No:  210718 | $1,794.50 |
| | **TOTAL PRIOR BALANCE** | **$3,500.50** |


                                    TOTAL DUE          **$5,489.00**

*(handwritten at bottom: -$573.65)*

September 17, 2012                                                          Page 2
Bill Number:  201124

**FOR PROFESSIONAL SERVICES THROUGH AUGUST 31, 2012**

Matter Number:  09566-0010

RE:  Claims Analysis - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 08/16/12 | CSS | Correspond with Ms. Knapp regarding motion and notice setting bar dates (0.1); telephone conversation with Mike of Advanced Molding regarding status of case, filing of proof of claim and amount of claim scheduled by the debtor (0.2). | 0.30 | 485.00 | $145.50 |
| 08/17/12 | AZK | Email correspondence with Mr. Stahl regarding claim bar date (.2); review docket and deadlines set by the court (.1). | 0.30 | 285.00 | $85.50 |
| 08/23/12 | AZK | Review and draft interim compensation motion and order (.7); Email correspondence to Mr. Stahl regarding same (.1); Conference with Mr. Stahl regarding revisions to the motion and proposed order (.1); Revise proposed order (.1). | 1.00 | 285.00 | $285.00 |
| 08/23/12 | CSS | Review and revise bar date motion, proposed notice and proposed order. | 0.70 | 485.00 | $339.50 |
| 08/28/12 | CSS | Court appearance regarding client's motion to set bar dates (0.7); review memorandum regarding disputed claim of Trident and status of pending litigation regarding the same (0.1). | 0.80 | 485.00 | $388.00 |
| 08/29/12 | CSS | Conference with Mr. Fullerton regarding notice of bar date and objectionable claims. | 0.50 | 485.00 | $242.50 |
| 08/29/12 | TBF | Discussion with Charlie Stahl regarding sending of notices to creditors by end of the day on Friday 08/31/12, dealing with the regulatory body seeking to revoke Air Tronic's weapons license; and seeking additional time to propose a plan; receive and review email from Charlie Stahl outlining necessary steps to notify creditors of the deadline for proofs of claims. | 0.30 | 220.00 | $66.00 |

*(handwritten annotations)*
(12) - $28.50
(7) - $19.95
(H) -$6.60
$55.05

September 12, 2013                                             Page 2
Bill Number: 269450


**FOR PROFESSIONAL SERVICES THROUGH AUGUST 31, 2013**

Matter Number: 09566-0007

RE: Unsecured Creditors Committee - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 08/19/13 | CSS | Review documents regarding payments during 90-day preference period and $500K disbursement to a supplier. | 0.60 | 485.00 | $291.00 |
| 08/20/13 | CSS | Review additional backup documents relating to payments to insiders during preference period (1.2); telephone conversation with Ms. Vidmar regarding the same (0.1); draft correspondence to Mr. Rugg regarding the same (0.3). | 1.60 | 485.00 | $776.00 |
| 08/21/13 | CSS | Two telephone conversations with Ms. Vidmar regarding additional information requested by Committee (0.3); telephone conversation with Dr. Kett regarding the same (0.2); review information received from client regarding the same (0.2); exchange correspondence with Mr. Rugg regarding the same (.3). | 1.00 | 485.00 | $485.00 |

*Handwritten: ⊘ − $159 (next to 08/19/13 entry)*
*Handwritten: ⊘ − $318 (next to 08/20/13 entry)*

|  |  |
|--|--|
| **TOTAL HOURS** | **3.20** |
| **TOTAL LEGAL SERVICES** | **$1,552.00** |

**ATTORNEY SUMMARY**

| | | | |
|--|--|--|--|
| Charles S. Stahl | 3.20 Hrs | 485.00/hr | $1,552.00 |
| | 3.20 Hrs | | $1,552.00 |


**TOTAL FEES AND DISBURSEMENTS**                  **$1,552.00**


**OUTSTANDING INVOICES**

| 08/23/13 | Bill No: 265756 | $356.50 |
|----------|-----------------|---------|

*Handwritten: $477*

September 17, 2012                                                    Page 2
Bill Number:  201122


**FOR PROFESSIONAL SERVICES THROUGH AUGUST 31, 2012**

Matter Number:  09566-0007

RE:  Unsecured Creditors Committee –Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 08/21/12 | CSS | Commence review of documents furnished by client in response to Committee's request for additional information, including tax returns for four years, financial statements for three years, Board minutes regarding meetings since 2003, shareholder and employment agreements, and Teaming Agreement with ATK. | 2.00 | 485.00 | $970.00 |
| | | | | | – $530 |
| 08/22/12 | CSS | Continue reviewing client's documents to furnish to Committee. | 2.50 | 485.00 | $1,212.50 |
| | | | | | – $667.50 |
| 08/27/12 | CSS | Review documents responsive to Committee's request for information and commence drafting correspondence to Mr. Rugg regarding the same. | 1.10 | 485.00 | $533.50 |
| | | | | | $53.35 |
| 08/30/12 | CSS | Finalize correspondence to Mr. Rugg regarding the Committee's request for additional information. | 0.50 | 485.00 | $242.50 |

|  |  |
|--|--|
| **TOTAL HOURS** | 6.10 |
| **TOTAL LEGAL SERVICES** | **$2,958.50** |

**ATTORNEY SUMMARY**
  Charles S. Stahl

| | | | |
|--|--|--|--|
| 6.10 Hrs | 485.00/hr | $2,958.50 |
| 6.10 Hrs | | $2,958.50 |


**TOTAL FEES AND DISBURSEMENTS**          **$2,958.50**


**OUTSTANDING INVOICES**

08/22/12        Bill No:  199421                $2,473.50

– $1,245.85

June 18, 2013                                                                                          Page 2
Bill Number: 255566

**FOR PROFESSIONAL SERVICES THROUGH MAY 31, 2013**

Matter Number: 09566-0006

RE: Southport Bank - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 05/08/13 | CSS | Review correspondence from Mr. Loppert regarding the status of negotiations for the treatment of the bank's claim, forward comments to Dr. Kett regarding the same, and exchange correspondence with Mr. Greiman regarding the same. | 0.20 | 485.00 | $97.00 |
| 05/09/13 | CSS | Telephone conversation with Mr. Greiman regarding draft purchase and sale agreement relating to the bank's claim (0.1); review draft agreement (0.3); furnish comments to Mr. Greiman regarding the same (0.2). | 0.60 | 485.00 | $291.00 |
| 05/10/13 | CSS | Review correspondence among Messrs. Loppert, Greiman and Bennett regarding status of negotiations, drafting of settlement documents and bank's payoff balance. | 0.10 | 485.00 | $48.50 |

*[handwritten: ⊕ - $9.70]*

|  |  |
|---|---|
| **TOTAL HOURS** | **0.90** |
| **TOTAL LEGAL SERVICES** | **$436.50** |

**ATTORNEY SUMMARY**

| | | | |
|---|---|---|---|
| Charles S. Stahl | 0.90 Hrs | 485.00/hr | $436.50 |
| | 0.90 Hrs | | $436.50 |

**TOTAL FEES AND DISBURSEMENTS**                                    **$436.50**

**OUTSTANDING INVOICES**

*[handwritten: - $9.70]*

April 15, 2013

Page 3

Bill Number: 244363

**FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2013**

Matter Number: 09566-0005

RE: Employment & Compensation of Other Professionals - Airtonic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 03/19/13 | AZK | Email correspondences with Mr. Stahl regarding Wednesday's hearing and changes to proposed orders (.2); revise proposed orders, draft notice of filing and certificate of service (.8); file same with the court (.4); email counsel on service list the filed documents (.1).; review motions in preparation for tomorrow's hearing (.2) | 1.70 | 285.00 | $484.50 |
| 03/20/13 | AZK | Email correspondences with Mr. Rugg regarding revised draft orders (.3); attend hearing before Judge Wedoff (1); email correspondences with Mr. Stahl regarding outcome of hearing and transmittal of orders to client (.2) | 1.50 | 285.00 | $427.50 |

*handwritten: -$72.80*
*handwritten: .2 .2 -$114*

| | | |
|---|---|---|
| **TOTAL HOURS** | | **10.80** |
| **TOTAL LEGAL SERVICES** | | **$3,118.00** |

**ATTORNEY SUMMARY**

| | | | |
|---|---|---|---|
| Amy Z. Knapp | 10.60 Hrs | 285.00 /hr | $3,021.00 |
| Charles S. Stahl | 0.20 Hrs | 485.00 /hr | $97.00 |
| | 10.80 Hrs | | $3,118.00 |

| | |
|---|---|
| **TOTAL FEES AND DISBURSEMENTS** | **$3,118.00** |

**OUTSTANDING INVOICES**

| Date | Bill No | Amount |
|------|---------|--------|
| 10/19/12 | Bill No: 208871 | $364.38 |
| 11/09/12 | Bill No: 210716 | $242.50 |
| 12/12/12 | Bill No: 218822 | $194.00 |
| 02/25/13 | Bill No: 237833 | $339.50 |
| **TOTAL PRIOR BALANCE** | | **$1,140.38** |

*handwritten: -$136.8*

April 15, 2013                                                                                          Page 2
Bill Number:  244363

**FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2013**

Matter Number:  09566-0005

RE:  Employment & Compensation of Other Professionals - Airtonic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 03/08/13 | AZK | Conference with Mr. Stahl regarding motion to approve special Counsel for IP matters and motion to approve accounting firm. | 0.30 | 285.00 | $85.50 |
| 03/11/13 | AZK | Review prior draft of application to employ Mr. Faier and his firm as special IP counsel (.2); revise draft application to employ Mr. Faier and his firm as special IP counsel per comments of Mr. Stahl (.5); email correspondence with Mr. Stahl regarding contact information for the debtor's accountants.(.1) | 0.80 | 285.00 | $228.00 |
| 03/12/13 | AZK | Continue to draft notice of motion and motion to employ Mr. Faier and proposed order (1.2); revise draft notice of motion and motion to employ Mr. Goldberg and proposed order (1.1); revise draft affidavit for Mr. Faier (.7); revise draft affidavit for Mr. Goldberg (.7); email correspondence with Mr. Stahl regarding draft applications to employ (.2); revise draft application to employ Mr. Goldberg, and proposed order per comments from Mr. Stahl (.2); email correspondence with Mr. Goldberg regarding draft affidavit (.2); call to Mr. Goldberg regarding draft affidavit (.1); conference with Mr. Faier regarding the draft affidavit (.1); revise draft affidavit per comments from Mr. Faier (.2) email correspondence with Mr. Faier enclosing the draft affidavit (.2) | 4.90 | 285.00 | $1,396.50 |
| 03/12/13 | CSS | Correspond with Messrs. Greiman, Bennett, Rugg and Wolfe and furnish copy of billing statement from Mr. Zakaras' firm in compliance with Court's interim compensation procedures. | 0.20 | 485.00 | $97.00 |
| 03/13/13 | AZK | Revise applications to employ Mr. Faier and Mr. Goldberg per their comments (.4); prepare documents for filing (.6); file documents (.3); email correspondence with all counsel on the service list transmitting copies of the documents filed with the court (.1). | 1.40 | 285.00 | $399.00 |

Handwritten annotations:

(3) - $34.20

(3) - $19.95

(3) $9.70

(12) $171

(3) - $85.50

$370.35

February 25, 2013                                                     Page 2
Bill Number:  237833

**FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2013**

Matter Number:  09566-0005

RE:  Employment & Compensation of Other Professionals - Airtonic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 01/04/13 | CSS | Compute past due amounts owing to SMB and Committee counsel per court's order establishing procedures for interim compensation (0.2); correspond with Dr. Kett regarding the same (0.1); telephone conversation with Mr. Zakaras regarding the same for his firm's interim compensation (0.2). | 0.50 | 485.00 | $242.50 |
| 01/15/13 | CSS | Review fifth monthly request for compensation circulated by counsel for the Committee and correspond with client regarding the same. | 0.20 | 485.00 | $97.00 |

(1) - $40

|  |  |  |
|--|--|--|
| **TOTAL HOURS** | | **0.70** |
| **TOTAL LEGAL SERVICES** | | **$339.50** |

**ATTORNEY SUMMARY**
Charles S. Stahl

| | | | |
|--|--|--|--|
| 0.70  Hrs | 485.00/hr | $339.50 |
| 0.70  Hrs | | $339.50 |

**TOTAL FEES AND DISBURSEMENTS**                    **$339.50**

**OUTSTANDING INVOICES**

| 08/22/12 | Bill No:  199420 | $145.50 |
|----------|------------------|---------|
| 09/17/12 | Bill No:  201121 | $2,773.50 |
| 10/19/12 | Bill No:  208871 | $3,273.50 |
| 11/09/12 | Bill No:  210716 | $242.50 |
| 12/12/12 | Bill No:  218822 | $194.00 |

**TOTAL PRIOR BALANCE**        **$6,629.00**

- $40

October 19, 2012                                                                          Page 2
Bill Number:  208871


**FOR PROFESSIONAL SERVICES THROUGH SEPTEMBER 30, 2012**

Matter Number:  09566-0005

RE:  Employment & Compensation of Other Professionals - Airtonic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 09/02/12 | AZK | Revise application to employ Faier & Faier, Weiss & Company, and Pillar, notices of motion and proposed orders per comments from Mr. Stahl. | 2.30 | 285.00 | $655.50 |
| 09/04/12 | CSS | Conference with Mr. Fullerton regarding Committee's concerns with debtor's employment of special corporate counsel (0.1); conference call with Messrs. Fullerton and Rugg regarding the same (0.3); exchange correspondence with Dr. Kett and Mr. Zakaras regarding the same (0.3). | 0.70 | 485.00 | $339.50 |
| 09/04/12 | TBF | Review docket report and Judge Wedoff's calendar with respect to timing of the hearing on 09/05/12 (0.1); receive phone call from Nathan Rugg regarding objections to special counsel (0.2); conference call with Nathan Rugg and Charlie Stahl re: plan to enter and continue the motion for one week (0.3); receive email from Mr. Rugg regarding potential conflict of interest for special counsel (0.1); prepare for presentment of motion on 09/05/12 (0.2). | 0.90 | 200.00 | $180.00 |
| 09/05/12 | TBF | Attend hearing before Judge Wedoff on motion to employ -- entered and continued for one week to allow further discussion regarding potential conflict of interest (0.8); prepare memo to file (0.1). | 0.90 | 200.00 | $180.00 |
| 09/11/12 | TBF | Discussion with Charlie Stahl regarding hearing on motion to employ special counsel on 09/12/12. | 0.50 | 200.00 | $100.00 |
| 09/12/12 | TBF | Prepare for and attend hearings on motion for authority to use cash collateral and motion to employ special counsel (1.7); phone call to Charlie Stahl regarding submittal of 30-day budget to the parties and subsequently to Judge Wedoff's chambers (0.2); prepare memo to file regarding hearing (0.1). | 2.00 | 200.00 | $400.00 |

*Handwritten annotations:*
- 09/02/12: $65.55
- 09/04/12 (TBF): -$20
- 09/04/12 (TBF): -$40.00
- 09/05/12: $20
- 09/12/12: -$14
- 09/12/12: -$20

- $179.55

October 19, 2012                                                                Page 3
  Bill Number:  208871

**FOR PROFESSIONAL SERVICES THROUGH SEPTEMBER 30, 2012**

Matter Number:  09566-0005

RE:  Employment & Compensation of Other Professionals - Airtonic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 09/17/12 | CSS | Review correspondence and exhibits to monthly reimbursement request by Committee counsel (0.2); exchange correspondence with Dr. Kett regarding the same (0.1). | 0.30 | 485.00 | $145.50 |
| 09/24/12 | CSS | Telephone conversation with Mr. Rugg regarding the need to employ special counsel regarding the GDSI transaction, conflict concerns, and the status of the transaction (0.7); telephone conversation with Mr. Wolfe regarding the same (0.5). | 1.20 | 485.00 | $582.00 |
| 09/24/12 | TBF | Discussion with Charlie Stahl regarding hearing on motion to employ special counsel on 09/26/12. | 0.30 | 220.00 | $66.00 |
| 09/25/12 | CSS | Telephone conversation with Dr. Kett regarding the need to employ special IP counsel, financial consultant, and accountant. | 0.20 | 485.00 | $97.00 |
| 09/25/12 | TBF | Discussion with Charlie Stahl regarding hearing on motion to employ special counsel and status hearing on 09/26/12. | 0.30 | 220.00 | $66.00 |
| 09/26/12 | TBF | Review application to employ special corporate counsel in preparation of hearing. | 0.40 | 220.00 | $88.00 |
| 09/26/12 | TBF | Attend hearing on application to appoint special corporate counsel -- unusually lengthy call due to Judge Wedoff's recent absence from the bench; prepare memo to file regarding same. | 1.70 | 220.00 | $374.00 |

⊕ $37.40

|  |  |
|---|---|
| **TOTAL HOURS** | **11.70** |
| **TOTAL LEGAL SERVICES** | **$3,273.50** |

**ATTORNEY SUMMARY**

| | | | |
|---|---|---|---|
| Amy Z. Knapp | 2.30 Hrs | 285.00 /hr | $655.50 |
| Charles S. Stahl | 2.40 Hrs | 485.00 /hr | $1,164.00 |
| Thomas B. Fullerton | 4.30 Hrs | 200.00 /hr | $860.00 |
| Thomas B. Fullerton | 2.70 Hrs | 220.00 /hr | $594.00 |
| | 11.70 Hrs | | $3,273.50 |

- $37.40

September 17, 2012                                                              Page 3
Bill Number:  201121

**FOR PROFESSIONAL SERVICES THROUGH AUGUST 31, 2012**

Matter Number:  09566-0005

RE:  Employment & Compensation of Other Professionals - Airtonic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 08/30/12 | AZK | Prepare proposed order. | 0.20 | 285.00 | $57.00 |
| 08/30/12 | AZK | Prepare exhibits and attachments for filing. | 0.20 | 285.00 | $57.00 |
| 08/30/12 | AZK | File application, exhibits and attachments. | 0.20 | 285.00 | $57.00 |
| 08/30/12 | AZK | Email correspondences with Mr. Stahl regarding filing the applications to employ other professionals. | 0.10 | 285.00 | $28.50 |
| 08/31/12 | AZK | Conference with Mr. Wolfe regarding the motion to employ. | 0.20 | 285.00 | $57.00 |
| 08/31/12 | AZK | Email correspondences with Mr. Stahl regarding conference with Mr. Wolfe. | 0.10 | 285.00 | $28.50 |
| 08/31/12 | TBF | Review and analyze (i) Application of the Debtor in Possession for Authority to Employ Special Corporate Counsel and (ii) Affidavit of Zakaras attached thereto. | 0.50 | 220.00 | $110.00 |

|  |  |
|---|---|
| **TOTAL HOURS** | **7.60** |
| **TOTAL LEGAL SERVICES** | **$2,773.50** |

**ATTORNEY SUMMARY**

| | | | |
|---|---|---|---|
| Amy Z. Knapp | 3.90  Hrs | 285.00 /hr | $1,111.50 |
| Charles S. Stahl | 3.20  Hrs | 485.00 /hr | $1,552.00 |
| Thomas B. Fullerton | 0.50  Hrs | 220.00 /hr | $110.00 |
| | 7.60  Hrs | | $2,773.50 |

**TOTAL FEES AND DISBURSEMENTS**            **$2,773.50**

**OUTSTANDING INVOICES**

08/22/12            Bill No:  199420            $145.50

- $ 171

October 21, 2013                                                          Page 2
Bill Number: 276523


**FOR PROFESSIONAL SERVICES THROUGH SEPTEMBER 30, 2013**

Matter Number: 09566-0004

RE: Employment & Compensation of SMB - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 09/13/13 | CSS | Prepare and circulate to notice parties billing statements for June, July and August pursuant to court's interim compensation procedures order. | 0.70 | 485.00 | $339.50 |

*(handwritten: ⑰ $339.50)*

|  |  |
|--|--|
| **TOTAL HOURS** | **0.70** |
| **TOTAL LEGAL SERVICES** | **$339.50** |

**ATTORNEY SUMMARY**
Charles S. Stahl

| | | | |
|--|--|--|--|
| | 0.70 Hrs | 485.00/hr | $339.50 |
| | 0.70 Hrs | | $339.50 |


**TOTAL FEES AND DISBURSEMENTS**              $339.50


**OUTSTANDING INVOICES**


**TOTAL DUE**              $339.50


**PLEASE REMIT TO:**
SWANSON, MARTIN & BELL, LLP
ATTN: TERRY LYNN FALK
330 NORTH WABASH
SUITE 3300
CHICAGO, IL 60611

*(handwritten: $339.50)*

May 17, 2013                                                                                          Page 2
Bill Number: 249784

**FOR PROFESSIONAL SERVICES THROUGH APRIL 30, 2013**

Matter Number: 09566-0004

RE: Employment & Compensation of SMB - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 04/09/13 | CSS | Commence review of and preparation of a response to GDSI's written objections to firms' billing statements from May 2012 through February 2013. | 2.90 | 485.00 | $1,406.50 |
| 04/10/13 | CSS | Continue review of documents, comparison of billing statements and preparation of a response to GDSI's objections to firm's billing statements for the period 5/2012 through 2/2013. | 3.60 | 485.00 | $1,746.00 |
| 04/11/13 | CSS | Continue drafting response and spreadsheet regarding objections by GDSI to firm's billing statements covering 10 months. | 0.50 | 485.00 | $242.50 |
| 04/12/13 | CSS | Finalize first draft of spreadsheet in response to GDSI's objections to firm's billing statements set forth in Exhibit 1 to objections. | 2.60 | 485.00 | $1,261.00 |
| 04/16/13 | CSS | Prepare exhibits and correspond with the notice parties regarding the firm's February billing statements (0.1) and March billing statements (0.1); review GDSI's objections to previous billing statements (0.4). | 0.60 | 485.00 | $291.00 |
| 04/22/13 | CSS | Review GDSI's objections to firm's recent billing statements (0.6); draft correspondence to Mr. Greiman regarding the lack of merit of same relating to firm (0.3). | 0.90 | 485.00 | $436.50 |

*(handwritten) -$ 140.65*

*(handwritten) $ 174.60*

|                          | TOTAL HOURS | 11.10 |
|--------------------------|-------------|-------|
|                          | **TOTAL LEGAL SERVICES** | **$5,383.50** |

**ATTORNEY SUMMARY**
Charles S. Stahl

| | | | |
|---|---|---|---|
| 11.10 Hrs | 485.00/hr | $5,383.50 |
| 11.10 Hrs | | $5,383.50 |

*(handwritten) -$ 315.75*

April 15, 2013                                                                                   Page 2
Bill Number: 244362


**FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2013**

Matter Number: 09566-0004

RE: Employment & Compensation of SMB - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 03/18/13 | CSS | Prepare and circulate to notice parties firm's current billing statements (0.4); telephone conversation with Mr. Greiman regarding the same (0.2). | 0.60 | 485.00 | $291.00 |

*(handwritten: ⊘2  -$194)*

|  | | |
|--|--|--|
| **TOTAL HOURS** | | **0.60** |
| **TOTAL LEGAL SERVICES** | | **$291.00** |

**ATTORNEY SUMMARY**

| Charles S. Stahl | 0.60 Hrs | 485.00 /hr | $291.00 |
|------------------|----------|------------|---------|
|                  | 0.60 Hrs |            | $291.00 |


**TOTAL FEES AND DISBURSEMENTS**          **$291.00**


**OUTSTANDING INVOICES**

| 12/12/12 | Bill No: 218821 | $242.50 |
|----------|-----------------|---------|
| 01/23/13 | Bill No: 229728 | $145.50 |
| 02/25/13 | Bill No: 237832 | $97.00 |
| **TOTAL PRIOR BALANCE** | | **$485.00** |


**TOTAL DUE**          **$776.00**


**PLEASE REMIT TO:**

SWANSON, MARTIN & BELL, LLP
ATTN: TERRY LYNN FALK

*(handwritten: -$194)*

January 23, 2013                                                    Page 2
Bill Number:  229728

**FOR PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2012**

Matter Number:  09566-0004

RE:  Employment & Compensation of SMB - Airtronic

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Rate</u> | <u>Amount</u> |
|------|------|-------------|------|------|--------|
| 12/18/12 | CSS | Correspond with notice parties regarding SMB's fees and expenses for three months and prepare table regarding the same. | 0.30 | 485.00 | $145.50 |

$14.55

|  | |
|---|---|
| **TOTAL HOURS** | **0.30** |
| **TOTAL LEGAL SERVICES** | **$145.50** |

**ATTORNEY SUMMARY**

| | | | |
|---|---|---|---|
| Charles S. Stahl | 0.30  Hrs | 485.00/hr | $145.50 |
| | 0.30  Hrs | | $145.50 |

| | |
|---|---|
| **TOTAL FEES AND DISBURSEMENTS** | **$145.50** |

**OUTSTANDING INVOICES**

| | | |
|---|---|---|
| 08/22/12 | Bill No:  199419 | $447.50 |
| 09/17/12 | Bill No:  201120 | $194.00 |
| 12/12/12 | Bill No:  218821 | $242.50 |
| **TOTAL PRIOR BALANCE** | | **$884.00** |

| | |
|---|---|
| **TOTAL DUE** | **$1,029.50** |

**PLEASE REMIT TO:**

SWANSON, MARTIN & BELL, LLP
ATTN: RALPH C. SOUDER
330 NORTH WABASH

- $14.55

December 12, 2012                                                      Page 2
Bill Number:  218821

**FOR PROFESSIONAL SERVICES THROUGH NOVEMBER 30, 2012**

Matter Number:  09566-0004

RE:  Employment & Compensation of SMB - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 11/19/12 | CSS | Review and organize billing statements and exhibit for August, September and October for circulation to notice list pursuant to court's order authorizing interim payment of professional fees and costs. | 0.50 | 485.00 | $242.50 |

⑫  – $242.50

| | |
|---|---|
| **TOTAL HOURS** | **0.50** |
| **TOTAL LEGAL SERVICES** | **$242.50** |

**ATTORNEY SUMMARY**
Charles S. Stahl                         0.50  Hrs      485.00 /hr        $242.50
                                         0.50  Hrs                       $242.50

**TOTAL FEES AND DISBURSEMENTS**                          **$242.50**

**OUTSTANDING INVOICES**

| | | | |
|---|---|---|---|
| 08/22/12 | Bill No:  199419 | $447.50 | |
| 09/17/12 | Bill No:  201120 | $194.00 | |
| | **TOTAL PRIOR BALANCE** | **$641.50** | |

**TOTAL DUE**               **$884.00**

**PLEASE REMIT TO:**

SWANSON, MARTIN & BELL, LLP
ATTN: RALPH C. SOUDER

– $242.50

August 22, 2012                                                        Page 2
Bill Number:  199419


**FOR PROFESSIONAL SERVICES THROUGH JULY 31, 2012**

Matter Number:  09566-0004

RE:  Employment & Compensation of SMB - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 06/04/12 | AZK | File revised certificate of service per request from ECF clerk. | 0.20 | 285.00 | $57.00 |
| 06/05/12 | AZK | Conference with Mr. Stahl regarding the application to employ. | 0.20 | 285.00 | $57.00 |
| 06/05/12 | AZK | Revise notice of application, certificate of service and application. | 0.30 | 285.00 | $85.50 |
| 06/05/12 | AZK | Prepare proposed order. | 0.20 | 285.00 | $57.00 |
| 06/05/12 | AZK | File application and attachments. | 0.30 | 285.00 | $85.50 |
| 06/05/12 | AZK | Prepare application and attachments for mailing. | 0.20 | 285.00 | $57.00 |
| 06/05/12 | CSS | Conference with Ms. Knapp regarding revisions to application to employ SMB as debtor's counsel. | 0.10 | 485.00 | $48.50 |

|  |  |
|---|---|
| **TOTAL HOURS** | **1.50** |
| **TOTAL LEGAL SERVICES** | **$447.50** |


**ATTORNEY SUMMARY**

| | | | |
|---|---|---|---|
| Amy Z. Knapp | 1.40  Hrs | 285.00/hr | $399.00 |
| Charles S. Stahl | 0.10  Hrs | 485.00/hr | $48.50 |
| | 1.50  Hrs | | $447.50 |


**TOTAL FEES AND DISBURSEMENTS**          **$447.50**


**PLEASE REMIT TO:**

_$199.50

February 19, 2014                                                    Page 2
Bill Number: 294977

## FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2014

Matter Number: 09566-0002

RE: Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 01/03/14 | CSS | Telephone conversation with Mr. Rugg regarding budget and motion for authority to use cash collateral. | 0.40 | 485.00 | $194.00 |
| 01/05/14 | CSS | Review documents, assemble exhibits, and draft response and declaration in response to GDSI's objection to motion for authority to use cash collateral (6.1); telephone conversation with Dr. Kett regarding the same (0.4); telephone conversation with Ms. Vidmar regarding the same (0.3). | 6.80 | 485.00 | $3,298.00 |
| 01/07/14 | CSS | Prepare for hearing on debtor's m,motion for authority to use cash collateral (0.8); travel and court appearance regarding the same (1.2); conference with Messrs. Greiman, Rugg and Wolfe regarding hearing schedule (0.3). | 2.30 | 485.00 | $1,115.50 |
| 01/08/14 | CSS | Telephone conversation with Ms. Vidmar regarding inventory exhibits for hearing. | 0.30 | 485.00 | $145.50 |
| 01/15/14 | CSS | Exchange correspondence with Mr. Rugg regarding hearing on 1/21 and GDSI lawsuit against Dr. Kett (0.1); telephone conversation with Mr. Rugg regarding the same (0.4). | 0.50 | 485.00 | $242.50 |
| 01/16/14 | CSS | Two telephone conversations with Mr. Rugg regarding use of cash collateral (0.5); several telephone conversations with Ms. Vidmar regarding trial exhibits (0.7); prepare list of witnesses and exhibits, assemble exhibits and prepare for trial (6.9). | 8.10 | 485.00 | $3,928.50 |
| 01/17/14 | CSS | Draft objections to GDSI's proposed trial exhibits (1.8); prepare for trial (2.4). | 4.20 | 485.00 | $2,037.00 |
| 01/19/14 | CSS | Outline direct examination of Dr. Kett and cross-examination of David Loppert in preparation for 1/21 hearing on debtor's motion for authority to use cash collateral. | 2.50 | 485.00 | $1,212.50 |

*[handwritten annotations:]*
*01/05/14: -$2,295.85*
*01/16/14: -$334.65*
*01/17/14: -$116.40*
*bottom: -$746.9*

January 17, 2014                                                    Page 2
Bill Number:  290181

**FOR PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2013**

Matter Number:  09566-0002

RE:  Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 12/18/13 | CSS | Exchange correspondence with Mr. Greiman and other parties regarding proposed use of cash collateral and conference call with interested parties regarding the same. | 0.50 | 485.00 | $242.50 |
| 12/23/13 | CSS | Review first draft of 120-day budget (0.2); telephone conversation with Dr. Kett regarding the same, potential purchase orders, briefings with the U.S. government scheduled for January, government's pre-payment of invoice to accelerate delivery of weapons to Tier 1 conflict zone, and status of completion of private customer's order (0.6). | 0.80 | 485.00 | $388.00 |
| 12/26/13 | CSS | Review docket, prior orders authorizing use of cash collateral and authority to obtain credit, 120-day budget and commence drafting motion for authority to use cash collateral. | 3.90 | 485.00 | $1,891.50 |
| 12/27/13 | CSS | Review documents and input from client, and draft motion, exhibits and proposed order regarding use of cash collateral. | 5.20 | 485.00 | $2,522.00 |
| 12/30/13 | CSS | Review and respond to communication from Mr. Rugg regarding motion for authority to use cash collateral (0.2); telephone conversation with Mr. Rugg regarding the same (0.3); conference call with Messrs. Rugg and Greiman regarding the same (0.4); follow-up telephone conversation with Mr. Rugg regarding the same (0.3); conference call with Messrs. Rugg and Wolfe regarding the same (0.2); exchange correspondence with Mr. Bennett regarding the same (0.1); telephone conversation with Ms. Vidmar regarding accounts payable and receivable (0.3); three telephone conversations with Dr. Kett regarding motion, proposed cash collateral budget and preparation for hearing on 1/31 (1.3); review Committee's limited objection to motion (0.1). | 3.20 | 485.00 | $1,552.00 |

*Handwritten annotations:*
- 12/18/13: 4 - $247.50
- 12/26/13: A - $189.15
- 12/27/13: A - $757.20
- $683.85
- $6990.35

November 22, 2013                                                                    Page 2
Bill Number:  283695

**FOR PROFESSIONAL SERVICES THROUGH OCTOBER 31, 2013**

Matter Number:  09566-0002

RE:  Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 10/08/13 | CSS | Legal research regarding the need if any for an order authorizing post-confirmation borrowing (0.3); telephone conversation with Mr. Greiman regarding the same (0.2); telephone conversation with Dr. Kett regarding the same and working capital needs (0.3). | 0.80 | 485.00 | $388.00 |

*-$79.50* (handwritten)

|  |  |
|--|--|
| TOTAL HOURS | **0.80** |
| TOTAL LEGAL SERVICES | **$388.00** |

**ATTORNEY SUMMARY**

| | | | |
|--|--|--|--|
| Charles S. Stahl | 0.80  Hrs | 485.00/hr | $388.00 |
| | 0.80  Hrs | | $388.00 |

| | |
|--|--|
| **TOTAL FEES AND DISBURSEMENTS** | **$388.00** |

**OUTSTANDING INVOICES**

| Date | | | Amount |
|------|--|--|--------|
| 09/12/13 | Bill No: 269448 | | $3,892.50 |
| 10/21/13 | Bill No: 276522 | | $132.00 |
| | **TOTAL PRIOR BALANCE** | | **$4,024.50** |

| | |
|--|--|
| TOTAL DUE | **$4,412.50** |

**PLEASE REMIT TO:**

SWANSON, MARTIN & BELL, LLP

*-$79.50* (handwritten)

August 23, 2013                                                           Page 3
Bill Number:  265755

**FOR PROFESSIONAL SERVICES THROUGH JULY 31, 2013**

Matter Number:  09566-0002

RE:  Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 07/05/13 | CSS | Review emails among the parties concerning the open issues (0.3); draft correspondence to Mr. Greiman regarding the open issues preventing the case from moving forward (1.6); review Mr. Sullivan's response to the same and commence drafting a reply to same (0.5); telephone conversation with Mr. Rugg regarding the same (0.2). | 2.60 | 485.00 | $1,261.00 |
| 07/06/13 | CSS | Review documents and draft response to Mr. Sullivan's position statement. | 1.70 | 485.00 | $824.50 |
| 07/08/13 | CSS | Conference with Dr. Kett regarding GDSI's demands and strategy for resolving the same (1.0); review separate communications from Messrs. Bennett and Rugg regarding their respective clients' positions regarding the same (0.1); telephone conversation with Mr. Rugg regarding the same (0.6). | 1.70 | 485.00 | $824.50 |
| 07/09/13 | CSS | Review correspondence among Messrs. Greiman and Rugg and Mr. Rugg's message to me regarding open issues (0.2); review filed plan regarding the definition of Effective Date and effect on open issues (0.2); review intellectual property security agreement demanded by GDSI (0.3); telephone conversation with Mr. Rugg regarding issues and possible resolution of same (0.8); telephone conversation with Dr. Kett regarding the same (0.3); correspondence with Dr. Kett regarding demand note prepared by GDSI (0.4). | 2.20 | 485.00 | $1,067.00 |
| 07/10/13 | CSS | Telephone conversation with Mr. Rugg regarding impasse. | 0.20 | 485.00 | $97.00 |

August 23, 2013

Bill Number: 265755

Page 2

**FOR PROFESSIONAL SERVICES THROUGH JULY 31, 2013**

Matter Number: 09566-0002

RE: Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 07/01/13 | CSS | Extended telephone conference with Dr. Kett regarding strategy for resolving issues pertaining to new loan and documents demanded by GDSI (0.9); telephone conversation with Mr. Rugg regarding the same and status of negotiations regarding Dr. Kett's employment agreement (0.6). | 1.50 | 485.00 | $727.50 |
| 07/02/13 | CSS | Telephone conversation with Mr. Wolfe regarding impasse concerning new loan commitment and documents demanded by GDSI (0.5); telephone conversation with Dr. Kett regarding the same (0.3); two telephone conversations with Mr. Rugg regarding the same (0.4); review and respond to various communications regarding the IP security agreement and other open issues (0.4); telephone conversation with Mr. Greiman regarding the same (0.3); second telephone conversation with Dr. Kett regarding the same and status (0.3). | 2.20 | 485.00 | $1,067.00 |
| 07/03/13 | CSS | Correspond with Messrs. Wolfe and Rugg regarding GDSI's demand for an intellectual property security agreement (0.2); two extended telephone conversations with Mr. Rugg regarding issues preventing new loan funding and proceeding with confirmation of plan, and considerations for resolving the same (1.2); review previously approved loan documentation and orders regarding the same and compare with new demands made by GDSI, the status of completion of new orders and the 270-day budget prepared by GDSI (1.6); outline correspondence to Mr. Greiman regarding the same (0.4); telephone conversation with Mr. Bennett regarding Southport Bank's position regarding open issues (0.3); telephone conversation with Dr. Kett regarding the same (0.3). | 4.00 | 485.00 | $1,940.00 |

*(handwritten) -$77.60*

*(handwritten bottom) -$77.60*

July 17, 2013                                                    Page 2
Bill Number:  260677

**FOR PROFESSIONAL SERVICES THROUGH JUNE 30, 2013**

Matter Number:  09566-0002

RE:  Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 06/17/13 | CSS | Telephone conversation with Mr. Greiman regarding loan modification. | 0.10 | 485.00 | $48.50 |
| 06/21/13 | CSS | Extended telephone conversation with Mr. Rugg regarding modified bridge loan, new business, confirmation of plan and related issues. | 0.70 | 485.00 | $339.50 |
| 06/24/13 | CSS | Draft motion regarding second modification of DIP Bridge Loan (2.6); review modified loan documents and amendment to merger agreement (1.4); draft and circulate proposed order (0.3); telephone conversation and correspondence with Mr. Greiman regarding the same (0.1); telephone conversation and correspondence with Mr. Loppert regarding the same (0.1); extended telephone conversation with Dr. Kett regarding the same and revised budget (0.9). | 5.40 | 485.00 | $2,619.00 |
| 06/25/13 | CSS | Review correspondence from Messrs. Greiman and Rugg regarding proposed order approving second loan modification and revise draft order to incorporate comments. | 0.30 | 485.00 | $145.50 |
| 06/26/13 | CSS | Two telephone conversations with Mr. Rugg regarding revised loan, revised budget and new business (1.1); court appearance regarding the same and discussions with Messrs. Greiman and Rugg (1.4); exchange correspondence with Mr. Greiman regarding the same (0.2); review correspondence from Mr. Bennett (0.1); extended telephone conversation with Dr. Kett regarding new loan terms and demands (0.8); conference call with Messrs. Greiman and Loppert (0.2). | 3.80 | 485.00 | $1,843.00 |

*(handwritten) ⊤ - $67.9*

*(handwritten at bottom) - $67.9*

April 15, 2013                                                                                          Page 2
Bill Number:  244361


**FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2013**

Matter Number: 09566-0002

RE:  Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 03/08/13 | CSS | Two telephone conversations with Mr. Greiman regarding revised 120-day budget and draft order approving terms of amended bridge loan agreement (0.3); review and revise proposed draft order approving amended bridge loan agreement (1.3); review amended loan agreement and revised 120-day budget (0.2); circulate the same to Messrs. Bennett, Rugg and Wolfe (0.1); draft motion for approval of loan modification agreement and revised 120-day budget (2.8); respond to Mr. Rugg's questions concerning revised budget (.1); correspond with Mr. Greiman regarding strategy for implementing loan modification agreement (0.2); correspond with Dr. Kett regarding status of loan modification agreement and court hearing with respect thereto (0.2); revise, finalize and file motion and related documents for approval of loan modification agreement (0.6). | 5.80 | 485.00 | $2,813.00 |
| 03/11/13 | CSS | Revise proposed draft order approving loan modification agreement and revised 120-day budget (0.5); correspond with and circulate proposed draft order to Messrs. Greiman, Bennett, Rugg and Wolfe for comment (0.2); telephone conversation with Mr. Greiman regarding the same (0.2); make final revisions to proposed draft order based upon comments received and file with the court (1.0); telephone conversation with Mr. Rugg regarding motion requesting approval of loan modification agreement (0.2). | 2.10 | 485.00 | $1,018.50 |

(handwritten) -$29.10

March 20, 2013                                                                                    Page 3

Bill Number: 241194


## FOR PROFESSIONAL SERVICES THROUGH FEBRUARY 28, 2013

Matter Number: 09566-0002

RE: Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 02/13/13 | CSS | Telephone conversation with Mr. Rugg regarding the Committee's position concerning the bridge loan (0.5); correspond with client regarding the same, status of discussions with GDSI and recommendations (0.3); review 210-day budget, compare with former budget and review GDSI's proposal and demands regarding the same (0.5); telephone conversation with Mr. Rugg regarding the new budget and GDSI's position regarding the same (0.4). | 1.70 | 485.00 | $824.50 |
| 02/14/13 | CSS | Telephone conversation with Mr. Rugg regarding results of meeting with Committee and Committee's position regarding GDSI's proposal (0.3); review Committee's position memorandum circulated to all counsel and forward the same to Dr. Kett with comments (0.5). | 0.80 | 485.00 | $388.00 |
| 02/15/13 | CSS | Review memorandum from Mr. Greiman and Committee's motion to enforce prior orders and for sanctions, and forward the same to Dr. Kett with comments. | 0.60 | 485.00 | $291.00 |
| 02/20/13 | CSS | Conference with Dr. Kett and Messrs. Wolfe, Rugg and Greiman in advance of status hearing concerning bridge loan funding (0.3);travel to and court appearance regarding the same (1.1); conference with Mr. Wolfe after the hearing (0.2); review correspondence from Dr. Kett regarding Committee's motion to enforce prior orders and for sanctions against GDSI, GDSI's proposal regarding bridge loan funding, responses of the Committee and Southport Bank regarding the same, and correspond with Dr. Kett regarding the same and recommended strategy for resolving open issues (0.6). | 2.20 | 485.00 | $1,067.00 |

*(handwritten) (R)⁴ -$29.10*

*(handwritten) (R) -$29.10*

*(handwritten at bottom) -$58.20*

March 20, 2013                                                          Page 4
Bill Number: 241194

**FOR PROFESSIONAL SERVICES THROUGH FEBRUARY 28, 2013**

Matter Number: 09566-0002

RE: Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 02/21/13 | CSS | Telephone conversation with Mr. Rugg regarding an update on status prior to his meeting with the Committee (0.1); correspond with Dr. Kett regarding possible terms with suppliers due to their concern regarding GDSI funding (0.2); review and respond to Mr. Zakaras' comments regarding the same (0.1); correspond with Dr. Kett regarding status of negotiations with GDSI and need for motion setting forth terms and procedures of financing and approving new 210-day budget and amended loan documents (0.1). | 0.50 | 485.00 | $242.50 |
| 02/25/13 | CSS | Review revised 210-day budget and GDSI's response to Committee's questions (0.2); review and forward to Dr. Kett Mr. Rugg's response to memorandum from Mr. Greiman (0.1). | 0.30 | 485.00 | $145.50 |
| 02/26/13 | CSS | Extended telephone conversation with Mr. Greiman regarding process for advancing case and obtaining court approval of new budget and amended loan documents (0.8); telephone conversation with Mr. Rugg regarding the same (0.4); draft status memorandum to Dr. Kett regarding the same (0.2); conference with Mr. Fullerton regarding status hearing on 2/27 (0.2). | 1.60 | 485.00 | $776.00 |
| 02/26/13 | TBF | Discussion with Charlie Stahl regarding developments in the proceeding since last status hearing; prepare for same. | 0.60 | 220.00 | $132.00 |
| 02/27/13 | TBF | Attend hearing on committee's motion to compel and status of the case; conference with Dr. Kett after the meeting regarding status of the proceeding. | 1.40 | 220.00 | $308.00 |
| 02/27/13 | TBF | Post-hearing conference with Charlie Stahl regarding motion to be filed regarding the proposed 7 month budget. | 0.30 | 220.00 | $66.00 |

*Handwritten annotations: "- $13.20" next to 02/26/13 TBF entry; "- $30.80" next to 02/27/13 TBF entry; "- $44" at bottom left.*

Page 6

February 25, 2013
Bill Number: 237831

## FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2013

Matter Number: 09566-0002

RE: Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 01/29/13 | CSS | Draft two emails to Messrs. Sullivan and Loppert requesting status of bridge loan financing, client's draw requests and status hearing on January 30, 2013 (0.2); telephone conversation with Ms. Fortmann regarding the same (0.2); review client's monthly operating report for December, 120-day budget and requests for loans from GDSI to cure defaults (0.4); draft status report to Messrs. Wolfe, Bennett and Rugg (0.6); extended telephone conversation with Mr. Griesmeyer, counsel for GDSI, regarding background of chapter 11 case, court hearings and orders approving post-petition financing and 120-day budget, client's loan requests and status hearing on January 30, 2013 (0.7); telephone conversation with Mr. Rugg regarding the same (1.1); conference with Mr. Fullerton regarding the same (1.2). | 4.40 | 485.00 | $2,134.00 |
| 01/30/13 | CSS | Telephone conversation with Ms. Fortmann regarding GDSI's communication regarding funding, court hearing and need for loans from GDSI (0.2); compare client's loan request with initial transfer of funds by GDSI (0.1); telephone conversation with Mr. Rugg regarding the same and the Committee's position regarding the status hearing (0.3); exchange communications with Mr. Fullerton regarding the same and status of funding (0.2); review correspondence from Ms. Fortmann regarding loan proceeds received from GDSI and draft status report to Messrs. Wolfe, Bennett and Rugg regarding the same (0.2); furnish a copy of client's loan request to Messrs. Wolfe, Bennett and Rugg (0.1); extended telephone conversation with Mr. Greiman regarding background of case, court orders approving bridge loan and 120-day budget, client's need for immediate funding and pending and expected purchase orders (1.8). | 2.90 | 485.00 | $1,406.50 |

(+) -$19.40

-$19.40

February 25, 2013

Bill Number: 237831

Page 3

## FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2013

Matter Number: 09566-0002

RE: Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 01/14/13 | CSS | Exchange correspondence with Mr. Weiselberg regarding the status of his client depositing funds for funding the bridge loan (0.1); telephone conversation with Mr. Rugg regarding the same and the anticipated commencement of negotiations on a plan of reorganization (0.4). | 0.50 | 485.00 | $242.50 |
| 01/15/13 | CSS | Review interim and final orders approving bridge loan financing and 120-day budget for consideration of form and substance of subsequent order(s) needed for approval of an extended budget after 120-day period expires. | 0.60 | 485.00 | $291.00 |
| 01/17/13 | CSS | Review Mr. Bennett's request for a status report concerning the funding of the bridge loan and transmit separate messages to GDSI and investor's counsel in Florida with respect thereto (0.2); review status report from investor's counsel and forward and furnish lengthy status report to Messrs. Bennett, Rugg, Chaiken and Wolfe (0.7). | 0.90 | 485.00 | $436.50 |
| 01/18/13 | CSS | Review and respond to Mr. Rugg's comments to my status report circulated on January 17 (0.2); draft report to Dr. Kett regarding status of case and need to resolve all bridge loan issues ASAP (0.3). | 0.50 | 485.00 | $242.50 |

February 25, 2013

Bill Number: 237831

Page 4

# FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2013

Matter Number: 09566-0002

RE: Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 01/22/13 | CSS | Correspond with Mr. Weiselberg regarding status of bridge loan funding (0.1); correspond with Messrs. Sullivan and Loppert regarding the same and status hearing scheduled for January 23, 2013 (0.1); telephone conversation with Dr. Kett regarding the same and the Committee's position (0.3); conference call with Dr. Kett and Messrs. Zakaras and Sullivan regarding the same, the reasons for the delays and existing order approving the financing and the 120-day budget (1.0); respond to Mr. Bennett's correspondence regarding the status of funding the bridge loan and making adequate protection payments (0.2); extended telephone conversation with Mr. Rugg regarding the same, the status hearing on January 23, 2013 and future budgets and court orders approving same (1.3). | 3.00 | 485.00 | $1,455.00 |
| 01/23/13 | CSS | Prepare for status hearing regarding filing of a plan and funding of bridge loan (0.4); exchange communications with Mr. Weiselberg, the investor's counsel in Florida (0.1); conference with Dr. Kett and Mr. Rugg regarding the same (0.3); court appearance regarding the same (0.8); extended conference with Dr. Kett and Mr. Rugg regarding use of loan proceeds, new operating budget and additional planning (0.4); exchange communications with Mr. Rugg regarding loan documentation and correspond with Mr. Zakaras regarding the same (0.2). | 2.20 | 485.00 | $1,067.00 |

④ -$194

-$194

February 25, 2013

Bill Number: 237831

Page 2

**FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2013**

Matter Number: 09566-0002

RE: Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 01/02/13 | CSS | Telephone conversation with Mr. Rugg regarding status of bridge loan funding and causes for delay (0.3); draft status report to Messrs. Bennett, Rugg and Wolfe regarding the same (0.3). | 0.60 | 485.00 | $291.00 |
| 01/03/13 | CSS | Telephone conversation with Dr. Kett regarding status of bridge loan funding, company's requirement to comply with court-approved 120-day budget and communications with GDSI regarding the same (0.5); review court order approving bridge loan and 120-day budget, review bridge loan documentation and 120-day budget and review correspondence with Mr. Loppert regarding the same (0.7); draft memorandum to Dr. Kett regarding the same and recommendations for obtaining compliance with court order (0.6). | 1.80 | 485.00 | $873.00 |
| 01/04/13 | CSS | Telephone conversation with Mr. Rugg regarding the positions of the Committee and the UST regarding status of bridge loan financing (.3); review client's correspondence to GDSI regarding urgency for funding bridge loan (0.1); correspond with client regarding execution of loan documentation (0.1); telephone conversation with Mr. Zakaras regarding status and strategy regarding bridge loan (0.4); review bridge loan documents, 120-day budget and court order approving the same (0.5). | 1.40 | 485.00 | $679.00 |
| 01/07/13 | CSS | Telephone conversation with S. Weiselberg regarding status of receipt of final funding for bridge loan, amount already transferred to GDSI and investor's agreement that court-approved budget should be honored (0.2); extensive memorandum to Dr. Kett regarding the same and necessary procedures and considerations once bridge loan is fully funded (0.7). | 0.90 | 485.00 | $436.50 |

(1) - $33.95

(2) - $242.50

- $276.45

January 23, 2013                                                Page 2
Bill Number:  229727

**FOR PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2012**

Matter Number:  09566-0002

RE:  Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 12/03/12 | CSS | Telephone conversation with Dr. Kett following her meeting with GDSI investor (0.1); draft status report to Messrs. Bennett, Rugg and Wolfe regarding status of bridge loan funding (0.1). | 0.20 | 485.00 | $97.00 |
| 12/06/12 | CSS | Telephone conversation with Dr. Kett regarding anticipated funding of bridge loan and use of funds. | 0.50 | 485.00 | $242.50 |
| 12/13/12 | CSS | Telephone conversation with Dr. Kett regarding status of bridge loan funding and strategy for resolving open issues. | 0.50 | 485.00 | $242.50 |
| 12/14/12 | CSS | Telephone conversation with Mr. Loppert regarding funding of bridge loan and status of investor's payments. | 0.20 | 485.00 | $97.00 |
| 12/15/12 | CSS | Review correspondence regarding status of bridge loan funding (0.2); review final drafts of three documents for execution by client (1.8); correspond with Dr. Kett regarding the same (0.4); correspond with Mr. Weiselberg, counsel for the investor, regarding the same (0.2). | 2.60 | 485.00 | $1,261.00 |
| 12/18/12 | CSS | Telephone conversation with Dr. Kett regarding status of loan funding (0.1); telephone conversation with Mr. Rugg regarding the same and plan negotiations (0.3); draft status memo to Messrs. Bennett, Rugg and Wolfe regarding bridge loan (0.4); telephone conversation with Mr. Abruzzo, counsel for Southport, regarding the same (0.3); telephone conversation with Dr. Kett regarding the parties' comments (0.2). | 1.30 | 485.00 | $630.50 |
| 12/18/12 | TBF | Prepare for final hearing on motion for authority to incur post-petition financing secured by a senior lien on property of the estate; receive and review correspondence from Joseph Abruzzo regarding delinquency of adequate protection payments to Southport Bank. | 0.60 | 220.00 | $132.00 |

(4) - $873

(4) - $13.20

- $886.20

January 23, 2013                                                    Page 3
Bill Number: 229727

**FOR PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2012**

Matter Number: 09566-0002

RE: Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 12/19/12 | CSS | Exchange emails with R. Sullivan regarding conference call to discuss status of bridge loan funding (0.2); telephone conversation with S. Weiselberg regarding the same (0.2); telephone conversation with Dr. Kett regarding the same (0.1); correspond with Messrs. Bennett, Rugg and Wolfe regarding the same (0.2). | 0.70 | 485.00 | $339.50 |
| 12/19/12 | TBF | Prepare and attend hearing on motion for authority to incur post-petition financing; prepare email to Mr. Stahl regarding same. | 1.30 | 220.00 | $286.00  - $78.60 |
| 12/20/12 | CSS | Exchange correspondence with Mr. Weiselberg regarding status of his client's funding of bridge loan (0.3); telephone conversation with Mr. Rugg regarding status and final order on post-petition credit (0.2); telephone conversation with Dr. Kett regarding the same (0.3). | 0.80 | 485.00 | $388.00 |
| 12/21/12 | TBF | Receive and review draft final DIP financing order from attorney for the committee, Nate Rugg. | 0.30 | 220.00 | $66.00 |
| 12/24/12 | CSS | Review proposed revisions to interim order authorizing post-petition credit for submission as final order circulated by Mr. Rugg (0.4); conference with Mr. Fullerton regarding final hearing on debtor's emergency motion to obtain post-petition credit (0.2). | 0.60 | 485.00 | $291.00 |
| 12/26/12 | TBF | Receive and review final proposed order on debtor's motion for authority to incur post-petition financing secured by a senior lien on property of the estate; attend hearing before Judge Wedoff -- final order entered; prepare memorandum to file. | 1.40 | 220.00 | $308.00  - $30.80 |
| 12/27/12 | CSS | Correspond with Dr. Kett regarding final hearing on 12/26 (0.1); correspond with Mr. Sullivan of GDSI regarding the same and expected proceedings before the bankruptcy court (0.3). | 0.40 | 485.00 | $194.00 |

- $59.40

December 12, 2012

Bill Number: 218815

## FOR PROFESSIONAL SERVICES THROUGH NOVEMBER 30, 2012

Matter Number: 09566-0002

RE: Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 11/26/12 | CSS | Exchange correspondence with Messrs. Sullivan and Zakaras and Dr. Kett to arrange conference call regarding bridge loan financing (0.1); telephone conversation with Dr. Kett regarding the same (0.1); conference call with Messrs. Sullivan and Loppert regarding status of bridge loan financing and equity infusion upon confirmation of a plan (0.6); telephone conversation with Dr. Kett to discuss the same (0.3). | 1.10 | 485.00 | $533.50 |
| 11/27/12 | CSS | Conference with Mr. Fullerton regarding status of bridge loan funding and final hearing on debtor's motion for approval of post-petition credit. | 0.50 | 485.00 | $242.50 |
| 11/27/12 | TBF | Prepare for final hearing on approval of bridge loan on 11/28/12. | 0.50 | 220.00 | $110.00 |
| 11/28/12 | TBF | Attend final hearing -- continued for final hearing on 12/19/12 given that the bridge loan has yet to fund; prepare memorandum to file regarding same. | 1.50 | 220.00 | $330.00 |
| 11/28/12 | TBF | Prepare for final hearing on approval of bridge loan on 11/28/12. | 0.80 | 220.00 | $176.00 |

|  | | |
|---|---|---|
| **TOTAL HOURS** | | **9.70** |
| **TOTAL LEGAL SERVICES** | | **$3,962.50** |

### ATTORNEY SUMMARY

| | | | |
|---|---|---|---|
| Charles S. Stahl | 6.90 Hrs | 485.00/hr | $3,346.50 |
| Thomas B. Fullerton | 2.80 Hrs | 220.00/hr | $616.00 |
| | 9.70 Hrs | | $3,962.50 |

November 9, 2012                                                       Page 4
Bill Number:  210714


# FOR PROFESSIONAL SERVICES THROUGH OCTOBER 31, 2012

Matter Number:  09566-0002

RE:  Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 10/17/12 | CSS | Prepare for hearing on debtor's emergency motion for authority to incur post-petition credit secured by a priming lien and status on debtor's use of cash collateral (0.8); conference before court hearing with Messrs. Wolfe and Rugg regarding the same (0.2); conference with Dr. Kett in preparation for hearing (0.2); court appreance regarding the same (1.2); conference with Dr. Kett and Mr. Rugg following hearing (0.2); conference with Dr. Kett to discuss budget to accommodate overhead and anticipated new orders (1.0); review correspondence from GDSI regarding bridge loan (0.3); revise and file motion for authority to incur post-petion credit with notice of emergency hearing scheduled by the court (0.8); telephone conversation with Mr. Bennett regarding proposed order and priming lien (0.3); telephone conversation with Messrs Rugg and Merens regarding the same (0.7); numerous telephone conversationswith Dr. Kett regarding 120-day budget for bridge loan, review revisions to same and review documents regarding the same (2.6); draft proposed order approving bridge loan secured by a priming lien, including comments received from the Committee and Southport Bank (2.9); correspend with GDSI regarding proposed order and revised 120-day budget (0.2). | 11.40 | 485.00 | $5,529.00 |

④ -$388

_ $388

November 9, 2012                                                            Page 5
Bill Number:  210714

## FOR PROFESSIONAL SERVICES THROUGH OCTOBER 31, 2012

Matter Number:  09566-0002

RE:  Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 10/18/12 | CSS | Correspond with GDSI regarding revisions to proposed order approving bridge loan (0.2); correspond with Mr. Zakaras regarding the same (0.2); review proposed revisions to proposed order and other comments received (1.2); telephone conversations with Mr. Rugg before and after his meeting with the committee to discuss revisions to proposed order (0.5); revise order (2.4); correspond with GDSI, client, and Messrs. Rugg, Bennett and Wolfe regarding revisions to order and 120-day budget (0.3); prepare for hearing on bridge loan and draft direct examination of Dr. Kett in case evidence is necessary (1.8); two conferences with Dr. Kett regarding the same (0.6); court appearance regarding the same (1.2); conference with Dr. Kett and Mr. Rugg to finalize revisions to proposed order (1.2); separate telephone conversations with GDSI and Mr. Bennett regarding final draft of proposed order (0.4). | 10.00 | 485.00 | $4,850.00 |
| 10/19/12 | CSS | Review documents from client regarding Dr. Kett's short-term $10K loan to company for payroll purposes and inclusion in cash collateral budget (0.2); correspond with Messrs. Rugg and Wolfe regarding the same (0.3). | 0.50 | 485.00 | $242.50 |
| 10/24/12 | CSS | Telephone conversation with Dr. Kett regarding funding of bridge loan, new orders and possible need to revise 120-day budget (0.8); review rules applicable to final hearing on bridge loan financing secured by priming lien and draft notice of same (1.2). | 2.00 | 485.00 | $970.00 |
| 10/29/12 | CSS | Review correspondence regarding funding of bridge loan and telephone conversation with Dr. Kett regarding the same. | 0.20 | 485.00 | $97.00 |
| 10/30/12 | CSS | Review exchange of correspondence among client and GDSI regarding funding of bridge loan and new business opportunities. | 0.10 | 485.00 | $48.50 |

-.2) - $87.3

- $ 87.30

October 19, 2012                                                        Page 2
Bill Number: 208869

**FOR PROFESSIONAL SERVICES THROUGH SEPTEMBER 30, 2012**

Matter Number: 09566-0002

RE: Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 09/11/12 | CSS | Correspond with Messrs. Wolfe, Bennett and Rugg regarding cash collateral status and budget (0.1); telephone conversation with Dr. Kett regarding the same, budget for and terms of bridge loan, and the timing of same (0.7). | 0.80 | 485.00 | $388.00 |
| 09/12/12 | CSS | Telephone conversation with Dr. Kett regarding 30-day budget (0.2); draft interim order authorizing use of cash collateral (0.2); review revised budget and related backup material (0.3); correspond with the court regarding proposed order (0.1); correspond with Messrs. Wolfe, Bennett and Rugg regarding the same (0.1). | 0.90 | 485.00 | $436.50 |
| 09/12/12 | DAB | Prepare materials for rush service to Court and personally deliver copies to Judge Wedoff's chambers. | 0.80 | 200.00 | $160.00 |

*(handwritten: 11,12 -$160)*

|  |  |
|---|---|
| **TOTAL HOURS** | **2.50** |
| **TOTAL LEGAL SERVICES** | **$984.50** |

**ATTORNEY SUMMARY**

| | | | |
|---|---|---|---|
| Charles S. Stahl | 1.70 Hrs | 485.00/hr | $824.50 |
| Dane A. Bolinger | 0.80 Hrs | 200.00/hr | $160.00 |
| | 2.50 Hrs | | $984.50 |

**TOTAL FEES AND DISBURSEMENTS**                     $984.50

**OUTSTANDING INVOICES**

*(handwritten: -$160)*

August 22, 2012                                                                    Page 3
Bill Number:  199418

**FOR PROFESSIONAL SERVICES THROUGH JULY 31, 2012**

Matter Number:  09566-0002

RE:  Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 06/18/12 | CSS | Telephone conversation with Dr. Kett regarding 30-day budget and protection of lender's interests (0.3); telephone conversation with Mr. Rugg regarding the same (0.2); review client's revised 30-day budget (0.2); telephone conversation with Ms. Fortmann regarding my comments concerning budget (0.2). | 0.90 | 485.00 | $436.50 |
| 06/19/12 | CSS | Two telephone conversations with Mr. Bennett regarding use of cash collateral (0.2); conference with Mr. Chaiken regarding the same (0.2); court appearance on client's motion for authority to use cash collateral (1.2). | 1.60 | 485.00 | $776.00 |
| 06/20/12 | CSS | Extended telephone conversation with Dr. Kett regarding the use of cash collateral and lender's rights relative thereto. | 1.00 | 485.00 | $485.00 |
| 06/26/12 | CSS | Telephone conversation with Mr. Bennett regarding bank's position concerning DIP loan request and continued use of cash collateral (0.3); telephone conversation with Mr. Rugg regarding the same and background of lending relationship (0.6). | 0.90 | 485.00 | $436.50 |
| 06/27/12 | CSS | Telephone conversation with Mr. Bennett regarding lender's position regarding loan request and use of cash collateral (0.2); two conferences with Mr. Rugg regarding the same (0.2); court appearance regarding the same (1.3); telephone conversation with Dr. Kett regarding court order authorizing use of cash collateral (0.2). | 1.90 | 485.00 | $921.50 |
| 07/02/12 | CSS | Draft proposed order authorizing use of cash collateral (0.3); correspond with Messrs. Rugg and Bennett regarding the same (0.1). | 0.40 | 485.00 | $194.00 |
| 07/03/12 | CSS | Review comments from Messrs. Rugg and Bennett regarding draft order (0.1); revise proposed second interim order per comments received (0.2); correspond with the court regarding proposed agreed order (0.1). | 0.40 | 485.00 | $194.00 |
| 07/03/12 | DED | Delivery of courtesy package to Judge Wedoff with the bankruptcy court. | 0.70 | 125.00 | $87.50 |

11, 12
-$87.
-$87.50

August 22, 2012
Bill Number: 199418

## FOR PROFESSIONAL SERVICES THROUGH JULY 31, 2012

Matter Number: 09566-0002

RE: Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 07/03/12 | EMA | Coordinate delivery of proposed second cash collateral order to Judge Wedoff. | 0.20 | 200.00 | $40.00 $40.00 |
| 07/05/12 | CSS | Telephone conversation with Dr. Kett regarding new orders and working capital alternatives for processing same. | 0.50 | 485.00 | $242.50 |
| 07/12/12 | CSS | Exchange correspondence with Ms. Fortmann regarding adequate protection payments to the lender. | 0.20 | 485.00 | $97.00 |
| 07/18/12 | CSS | Review documents from client regarding continued use of cash collateral (0.2); telephone conversation with Dr. Kett regarding the same (0.2); telephone conversation with Mr. Bennett regarding bank's position to continued use of cash collateral (0.2); review correspondence regarding negotiations among client and lender regarding the same (0.2). | 0.80 | 485.00 | $388.00 |
| 07/24/12 | CSS | Correspond with Messrs. Rugg and Chaiken regarding 30-day operating budget (0.2); conference call with Messrs. Rugg and Chaiken regarding third interim order authorizing use of cash collateral and status of case (0.5). | 0.70 | 485.00 | $339.50 |
| 07/24/12 | CSS | Draft third interim cash collateral order and circulate to opposing counsel. | 0.40 | 485.00 | $194.00 |
| 07/31/12 | AZK | Review email correspondences with Mr. Stahl and Mr. Rugg regarding agreed order. | 0.10 | 285.00 | $28.50 |
| 07/31/12 | AZK | Review agreed order. | 0.10 | 285.00 | $28.50 |
| 07/31/12 | AZK | Review the court's docket. | 0.10 | 285.00 | $28.50 |
| 07/31/12 | AZK | Attend hearing before Judge Wedoff. | 0.80 | 285.00 | $228.00 |
| 07/31/12 | AZK | Conference with Mr. Chaiken, counsel for the committee and Mr. Stahl regarding deadline for filing plan. | 0.10 | 285.00 | $28.50 |



Page 2

August 22, 2012
Bill Number:  199418

## FOR PROFESSIONAL SERVICES THROUGH JULY 31, 2012

Matter Number:  09566-0002

RE:  Use of Cash Collateral - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 06/04/12 | CSS | Draft proposed cash collateral order. | 0.40 | 485.00 | $194.00 |
| 06/04/12 | CSS | Draft motion for authority to pay pre-petition payroll with cash collateral and review exhibit furnished by client regarding the same. | 1.80 | 485.00 | $873.00 |
| 06/05/12 | AZK | Conference with Mr. Bennett, counsel for Southport Bank regarding payments to the bank. | 0.20 | 285.00 | $57.00 |
| 06/05/12 | AZK | Email correspondence with Mr. Bennett and Mr. Stahl regarding same. | 0.10 | 285.00 | $28.50 |
| 06/05/12 | CSS | Telephone conversation with Mr. Bennett regarding the bank's position regarding cash collateral motion (0.3); telephone conversation with Mr. Wolfe regarding pending motions (0.2); revise proposed draft order (0.2); correspond with counsel regarding proposed order (0.1). | 0.80 | 485.00 | $388.00 |
| 06/06/12 | CSS | Conference with Messrs. Wolfe and Rugg regarding pending motions (0.1); court appearance regarding client's motion for authority to use cash collateral and pay pre-petition payroll (1.2); telephone conversation with Mr. Rugg regarding the motions and the proposed orders regarding the same (0.5). | 1.80 | 485.00 | $873.00 |
| 06/14/12 | AZK | Call from counsel for Southport Bank regarding payments by Airtronic. | 0.10 | 285.00 | $28.50 |
| 06/14/12 | AZK | Email correspondences with Mr. Stahl regarding call from counsel for Southport Bank and dates for initial meeting with U.S Trustee. | 0.20 | 285.00 | $57.00 |
| 06/14/12 | AZK | Email correspondences from Southport Bank regarding motion to lift stay and objection. | 0.10 | 285.00 | $28.50 |

*(handwritten) # $87.30*

*(handwritten) $1 -87.30*

October 19, 2012
Bill Number:  208874

Page 2

**FOR PROFESSIONAL SERVICES THROUGH SEPTEMBER 30, 2012**

Matter Number:  09566-0008

RE:  Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 09/04/12 | TBF | Review docket report and Judge Wedoff's calendar with respect to timing of the hearing on 09/05/12 (0.1); discuss presentment of motion with Charlie Stahl (0.1); receive phone call from Nathan Rugg re: approving the motion (0.2); prepare for presentment of motion on 09/05/12 (0.3). | 0.70 | 200.00 | $140.00 |
| 09/05/12 | TBF | Attend hearing before Judge Wedoff on exclusivity motion -- granted; prepare memo to file. | 0.90 | 200.00 | $180.00 |
| 09/10/12 | CSS | Review and forward to client message from Mr. Rugg regarding anonymous correspondence received disparaging GDSI (0.1); telephone conversation with Mr. Zakaras regarding the same (0.3); review anonymous letter and email message from Mr. Rugg regarding the same (0.2); telephone conversation with Dr. Kett regarding the same and safety issues (0.6); legal research regarding the same (1.0); telephone conversation with Mr. Rugg regarding the same (0.3). | 2.50 | 485.00 | $1,212.50 |
| 09/11/12 | CSS | Review documents received from Mr. Rugg that were enclosed in anonymous letter disparaging GDSI (0.7); correspond with client regarding the same (0.2); research regarding issues raised in anonymous letter (0.6); conference with Mr. Fullerton regarding hearing on exclusivity motion (0.5). | 2.00 | 485.00 | $970.00 |
| 09/12/12 | CSS | Telephone conversation with Dr. Kett regarding status of negotiations with GDSI and strategy. | 0.30 | 485.00 | $145.50 |
| 09/13/12 | CSS | Review draft of private placement memorandum prepared by GDSI (1.1); draft status report to Messrs. Wolfe, Bennett and Rugg regarding the same and status of negotiations with GDSI (0.4). | 1.50 | 485.00 | $727.50 |

November 9, 2012                                                                 Page 2
Bill Number: 210717

**FOR PROFESSIONAL SERVICES THROUGH OCTOBER 31, 2012**

Matter Number: 09566-0008

RE: Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 10/05/12 | CSS | Telephone conversation with Dr. Kett regarding status of negotiations with GDSI and strategy for successfully concluding the same. | 0.60 | 485.00 | $291.00 |
| 10/09/12 | CSS | Review status of revisions to merger agreement and prepare for conference call with GDSI (0.8); extended conference call with Dr. Kett, M. Zakaras and four representatives of GDSI to discuss final revisions to merger agreement, status of GDSI's funding of bridge loan and equity infusion, terms of plan of reorganization, and timing for funding of bridge loan and closing of merger transaction if plan of reorganization is confirmed (2.0). | 2.80 | 485.00 | $1,358.00 |
| 10/10/12 | CSS | Review and revise draft merger agreement (3.1); correspond with client, Mr. Zakaras and GDSI regarding proposed revisions to merger agreement (0.4); correspond with Dr. Kett and Mr. Zakaras regarding other concerns with draft merger agreement (0.3); exchange correspondence with GDSI regarding deadlines for various events to occur including confirmation of plan of reorganization (0.3). | 4.10 | 485.00 | $1,988.50 |
| 10/11/12 | CSS | Telephone conversation with Dr. Kett regarding terms and timing of a plan of reorganization (0.3); telephone conversation with Mr. Rugg regarding the same and status of merger and bridge loan negotiations (0.5); telephone conversation with Mr. Bennett regarding the same (0.9); telephone conversation with Dr. Kett regarding the position of Southport Bank (0.6). | 2.30 | 485.00 | $1,115.50 |
| 10/19/12 | CSS | Conference with Mr. Goles regarding background of company, status of chapter 11 case, outline of terms for inclusion in a plan of reorganization and the timing of the same. | 1.80 | 485.00 | $873.00 |
| 10/19/12 | DSG | Telephone conference with attorney Stahl regarding bankruptcy plan issues. | 1.80 | 365.00 | $657.00 |

④

~657.00

~657.00

December 12, 2012                                                            Page 2
Bill Number:  218823

**FOR PROFESSIONAL SERVICES THROUGH NOVEMBER 30, 2012**

Matter Number:  09566-0008

RE:  Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 11/02/12 | CSS | Correspond with Dr. Kett regarding expiration of exclusivity period and status of filing plan of reorganization. | 0.20 | 485.00 | $97.00 |
| 11/12/12 | CSS | Prepare status report for circulation to Messrs. Rugg, Bennett and Wolfe regarding status of bridge loan, business operations, plan negotiations and motion for extension of the exclusivity periods (0.4); draft motion, proposed order and related papers requesting extension of exclusivity periods (2.1); telephone conversation with Mr. Rugg regarding the same (0.3); revise proposed order regarding the same and circulate to Messrs. Rugg, Bennett and Wolfe (0.4). | 3.20 | 485.00 | $1,552.00 |
| 11/13/12 | CSS | Telephone conversation with Mr. Rugg regarding the debtor's motion for an extension of the exclusivity periods, status of funding the bridge loan and new business opportunities (0.7); revise proposed order extending exclusivity periods in accordance with discussion with Mr. Rugg (0.3); correspond with Messrs Rugg, Bennett and Wolfe regarding the same (0.1); correspond with Mr. Fullerton regarding the same (0.1). | 1.20 | 485.00 | $582.00 |
| 11/13/12 | TBF | Review motion for extension of exclusivity period, notice of motion and draft order; receive and review multiple correspondence regarding the hearing on Air Tronics' motion to extend exclusivity; prepare for hearing. | 0.50 | 220.00 | $110.00 ⑦  — 11.00 |
| 11/13/12 | TBF | Receive and review multiple correspondence regarding the hearing on Air Tronics' motion to extend exclusivity; prepare for hearing. | 0.90 | 220.00 | $198.00 ⑦  — 19.80 |
| 11/14/12 | TBF | Attend hearing on Air Tronics' motion to extend exclusivity -- motion granted; prepare memorandum to file regarding same. | 1.60 | 220.00 | $352.00 ⑦  — 35.20 |

— $66.00

February 25, 2013                                                          Page 2
Bill Number:  237834

**FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2013**

Matter Number:  09566-0008

RE:  Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 01/29/13 | TBF | Telephone conference with Charlie Stahl in preparation of status hearing. | 1.40 | 220.00 | $308.00 |
| 01/30/13 | TBF | Communications with Charlie Stahl regarding recently obtained information from Airtronics' office manager; attend hearing before Judge Wedoff; discuss the hearing with Charlie Stahl. | 1.30 | 220.00 | $286.00 |

(a) - 308.°°
(1) - 28.6°

| | |
|---|---|
| **TOTAL HOURS** | 2.70 |
| **TOTAL LEGAL SERVICES** | **$594.00** |

**ATTORNEY SUMMARY**
Thomas B. Fullerton

| | | |
|---|---|---|
| 2.70  Hrs | 220.00 /hr | $594.00 |
| 2.70  Hrs | | $594.00 |

**TOTAL FEES AND DISBURSEMENTS**                     $594.00

**OUTSTANDING INVOICES**

| | | |
|---|---|---|
| 06/20/12 | Bill No:  190288 | $679.00 |
| 08/22/12 | Bill No:  199422 | $1,940.00 |
| 09/17/12 | Bill No:  201123 | $6,027.00 |
| 10/19/12 | Bill No:  208874 | $5,946.00 |
| 11/09/12 | Bill No:  210717 | $9,532.50 |
| 12/12/12 | Bill No:  218823 | $2,891.00 |
| 01/23/13 | Bill No:  229729 | $533.50 |

**TOTAL PRIOR BALANCE**        **$27,549.00**

$336.6°

June 18, 2013                                                                                      Page 3
Bill Number: 255564

**FOR PROFESSIONAL SERVICES THROUGH MAY 31, 2013**

Matter Number: 09566-0008

RE: Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 05/08/13 | CSS | Telephone conversation with Mr. Rugg regarding the Committee meeting on May 7, likelihood of a counterproposal being made, status of negotiations with Southport Bank and other matters relating to confirmation (0.7); exchange correspondence with Mr. Loppert regarding a counterproposal to the Committee (0.1); telephone conversation with Mr. Wolfe regarding status of plan negotiations, the likelihood of a consensual plan and general status of the case (0.5). | 1.30 | 485.00 | $630.50 |
| 05/09/13 | AZK | Conference with Mr. Stahl regarding status of the bankruptcy and legal research. | 0.30 | 285.00 | $85.50 |
| 05/09/13 | AZK | Email correspondence with Mr. Stahl regarding relevant code section and additionional procedural issue to research. | 0.10 | 285.00 | $28.50 |
| 05/09/13 | CSS | Review legal research regarding the temporary allowance of disputed claims for purposes of voting on a plan (0.5); correspond with Ms. Knapp regarding instructions for claim objection and motion regarding the same (0.1). | 0.60 | 485.00 | $291.00 |
| 05/10/13 | AZK | Begin to conduct legal research concerning Bankruptcy Rule 3018. | 2.60 | 285.00 | $741.00 |
| 05/10/13 | CSS | Telephone conversation with Mr. Loppert regarding counterproposal to the Committee (0.2); telephone conversation with Mr. Rugg regarding the same (0.2); draft status report to Dr. Kett and Messrs. Loppert and Greiman (0.3); review Mr. Loppert's suggested revisions to draft plan and commence revising the same (0.4); commence drafting counteroffer to Committee (1.0). | 2.10 | 485.00 | $1,018.50 |
| 05/11/13 | AZK | Continue to conduct legal research concerning Bankruptcy Rule 3018 and an objection to claims in litigation. | 0.90 | 285.00 | $256.50 |
| 05/12/13 | AZK | Conduct additional legal research concerning Bankruptcy Rule 3018 and an objection to claims in litigation and draft objection to proof of claim. | 1.70 | 285.00 | $484.50 |

Handwritten annotations:
- (4) – 85.5
- (4) – 28.50
- (2) – 456.6
- (2) – 256.50
- (7) – 48.45
- – $874.95

June 18, 2013                                                                         Page 4
Bill Number:  255564

**FOR PROFESSIONAL SERVICES THROUGH MAY 31, 2013**

Matter Number:  09566-0008

RE:  Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 05/13/13 | AZK | Continue to review Trident's proof of claim and draft objection to proof of claim. | 1.70 | 285.00 | $484.50 |
| 05/13/13 | AZK | Email correspodnences with Mr. Stahl regaridng objection to Trident's proof of claim. | 0.20 | 285.00 | $57.00 |
| 05/13/13 | CSS | Review additional legal research regarding the temporary allowance of disputed claims for voting purposes (0.7); finalize draft of counterproposal to Committee (0.9). | 1.60 | 485.00 | $776.00 |
| 05/14/13 | CSS | Telephone conversation with Mr. Loppert regarding status of Southport Bank negotiations and counteroffer to Committee (0.1); revise counteroffer (0.1). | 0.20 | 485.00 | $97.00 |
| 05/15/13 | CSS | Make final revisions to plan proposal letter to Committee (0.3); exchange correspondence with Mr. Loppert regarding the same (0.1); telephone conversation with Mr. Rugg regarding status of negotiations with Southport Bank, Draper & Kramer and forthcoming plan proposal to Committee (0.4). | 0.80 | 485.00 | $388.00 |
| 05/16/13 | CSS | Finalize counterproposal to Committee regarding the terms of a plan. | 0.20 | 485.00 | $97.00 |
| 05/17/13 | CSS | Telephone conversation with Mr. Rugg to discuss terms of counterproposal to the Committee (0.6); draft motion and proposed order regarding extension of time to file plan and disclosure statement to allow negotiations to be concluded with Southport Bank and Committee (0.9). | 1.50 | 485.00 | $727.50 |
| 05/21/13 | CSS | Review and forward correspondence from Mr. Rugg regarding Dr. Kett's pre-petition claim (0.1); telephone conversation with Mr. Rugg regarding proposed treatment of unsecured claims and preliminary responses from Committee members regarding the same (0.7). | 0.80 | 485.00 | $388.00 |
| 05/23/13 | CSS | Telephone conversation with Mr. Rugg regarding Committee's meeting to review proposed terms of plan (0.1); draft status report to client and GDSI regarding the same (0.4). | 0.50 | 485.00 | $242.50 |

July 17, 2013                                                                Page 3
Bill Number:  260680

## FOR PROFESSIONAL SERVICES THROUGH JUNE 30, 2013

Matter Number:  09566-0008

RE:  Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 06/14/13 | CSS | Commence preparation of ballots for various voting classes. | 0.40 | 485.00 | $194.00 |
| 06/18/13 | CSS | Exchange correspondence with Mr. Loppert regarding the UST's request for information and revisions to the plan and disclosure statement, and the Committee's request for documents concerning the merger agreement (0.1); exchange correspondence with Mr. Rugg regarding the merger documentation (0.1). | 0.20 | 485.00 | $97.00 |
| 06/21/13 | CSS | Amend plan. | 0.70 | 485.00 | $339.50 |
| 06/25/13 | CSS | Amend plan (0.9); telephone conversation with Dr. Kett regarding the same (0.3); review additional comments regarding the plan and commence to make corresponding revisions (0.9). | 2.10 | 485.00 | $1,018.50 |
| 06/28/13 | CSS | Amend plan (0.8); telephone conversation with Mr. Loppert regarding confirmation process and procedures (0.3); telephone conversation with Dr. Kett regarding the same and unresolved issues (0.7). | 1.80 | 485.00 | $873.00 |

Handwritten annotations: (4) -339.50 ; (4) -436.5 ; (4) -388.00

|  |  |
|--|--|
| **TOTAL HOURS** | **14.00** |
| **TOTAL LEGAL SERVICES** | **$6,790.00** |

### ATTORNEY SUMMARY

| | | | |
|--|--|--|--|
| Charles S. Stahl | 14.00 Hrs | 485.00/hr | $6,790.00 |
| | 14.00 Hrs | | $6,790.00 |

### DISBURSEMENTS

Westlaw

| | | |
|--|--|--|
| 06/20/13 | Legal research and substantive analysis of information obtained through research by A. Knapp - May 2013 | $187.89 |
| | | $187.89 |

Handwritten: -$1,164

September 12, 2013                                                    Page 3
Bill Number:  269451

**FOR PROFESSIONAL SERVICES THROUGH AUGUST 31, 2013**

Matter Number:  09566-0008

RE:  Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 08/07/13 | CSS | Correspond and telephone conversation with Dr. Kett regarding court's ruling on motions and dates for the solicitation process and combined hearing on the disclosure statement and plan (0.3); draft order for combined hearing by combining forms for separate hearings (1.5); correspond with Messrs. Greiman, Bennett, Rugg and Wolfe regarding the same (0.1); extended telephone conversation with Dr. Kett regarding status and strategy (1.1); extended telephone conversation with Mr. Rugg regarding the same (1.1). | 4.10 | 485.00 | $1,988.50 |
| 08/07/13 | TBF | Prepare for hearing on motion for entry of an order approving revised documents relating to second bridge loan modification and ratification agreement (.2); attend hearing – motion granted and order entered (.5); conference with C. Stahl regarding same (.1). | 0.80 | 220.00 | $176.00  ④  – 44.00 |
| 08/08/13 | CSS | Commence drafting amendments to plan. | 2.60 | 485.00 | $1,261.00 |
| 08/09/13 | CSS | Exchange correspondence with Mr. Greiman regarding confirmation scheduling order (0.1); correspond with Mr. Rugg regarding the same (0.1); amend plan (1.2). | 1.40 | 485.00 | $679.00 |
| 08/12/13 | CSS | Amend plan and incorporate comments received from Messrs. Greiman, Bennett, Rugg and Wolfe. | 2.40 | 485.00 | $1,164.00 |
| 08/13/13 | CSS | Coordinate solicitation process with staff. | 0.40 | 485.00 | $194.00 |
| 08/13/13 | CSS | Telephone conversation with Mr. Rugg regarding amended plan (0.3); revise scheduling order and deliver to the court (0.2). | 0.50 | 485.00 | $242.50 |

$44.00

September 12, 2013                                                      Page 5
Bill Number:  269451

**FOR PROFESSIONAL SERVICES THROUGH AUGUST 31, 2013**

Matter Number:  09566-0008

RE:  Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 08/21/13 | CSS | Two telephone conversations with Dr. Kett regarding status of negotiations and final amendments to plan (0.4); exchange correspondence with Messrs. Greiman and Loppert regarding the same (0.1); exchange correspondence with Mr. Rugg regarding the same (0.1); finalize amendments to plan and file with exhibits (2.8). | 3.40 | 485.00 | $1,649.00 |
| 08/22/13 | CSS | Prepare solicitation materials. | 2.10 | 485.00 | $1,018.50 |
| 08/23/13 | CSS | Finalize solicitation. | 2.10 | 485.00 | $1,018.50 |
| 08/27/13 | CSS | Correspond with RBC Citizens, assignee of Total Solutions, regarding plan solicitation deadlines and documents (0.2); finalize certificate of service regarding solicitation of votes (0.2). | 0.40 | 485.00 | $194.00 |

*(handwritten annotations: ① −556.50 / ① −556.50 / ① −53.00)*

|  |  |  |
|--|--|--|
| **TOTAL HOURS** | | **38.50** |
| **TOTAL LEGAL SERVICES** | | **$18,301.50** |

**ATTORNEY SUMMARY**

| | | | |
|--|--|--|--|
| Charles S. Stahl | 37.10 Hrs | 485.00 /hr | $17,993.50 |
| Thomas B. Fullerton | 1.40 Hrs | 220.00 /hr | $308.00 |
| | 38.50 Hrs | | $18,301.50 |

**TOTAL FEES AND DISBURSEMENTS**          **$18,301.50**

**OUTSTANDING INVOICES**

| 08/23/13 | Bill No:  265757 | $1,152.20 |
|----------|------------------|-----------|
| | **TOTAL PRIOR BALANCE** | **$1,152.20** |

*(handwritten: −$1166.00)*

October 21, 2013                                                    Page 2
  Bill Number:  276524

**FOR PROFESSIONAL SERVICES THROUGH SEPTEMBER 30, 2013**

Matter Number:  09566-0008

RE:  Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 09/09/13 | CSS | Review ballots cast, prepare summary of same for ballot report and correspond with client regarding status of voting. | 0.30 | 485.00 | $145.50 |
| 09/10/13 | CSS | Update ballot summary. | 0.10 | 485.00 | $48.50 |
| 09/11/13 | AZK | Conference with Mr. Stahl regarding certain creditor's objection to assignment of claim and impact on voting and release of restriction of transfer of stock. | 0.30 | 285.00 | $85.50 |
| 09/11/13 | CSS | Telephone conversation with Mr. Greiman regarding Committee's inquiry concerning restricted stock under the plan and the alleged assignment of Committee member's claim. | 0.10 | 485.00 | $48.50 |
| 09/12/13 | CSS | Exchange four communications with Dr. Kett regarding voting on the plan. | 0.30 | 485.00 | $145.50 |
| 09/13/13 | CSS | Correspond with Mr. Greiman regarding restricted stock question (0.1); correspond with Mr. Rugg regarding the same (0.2); review additional ballots cast and update summary regarding the same (0.2); correspond with client regarding the same (0.1). | 0.60 | 485.00 | $291.00 |
| 09/14/13 | AZK | Email correspondences with Mr. Stahl regarding Tuesday's court hearing. | 0.20 | 285.00 | $57.00 |
| 09/30/13 | CSS | Review all ballots filed, prepare ballot report for filing with the court and prepare detailed analysis for client (2.3); two telephone conversations with Dr. Kett regarding status (0.2); correspond with client regarding the same (0.2); finalize ballot report (0.5); commence preparation for confirmation hearing (1.0). | 4.20 | 485.00 | $2,037.00 |

⑦
 _14.50

⑦
 _111.55

TOTAL HOURS                6.10
TOTAL LEGAL SERVICES      $2,858.50


$126.05

November 22, 2013                                                                    Page 3
Bill Number:  283696

**FOR PROFESSIONAL SERVICES THROUGH OCTOBER 31, 2013**

Matter Number:  09566-0008

RE:  Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 10/16/13 | CSS | Correspond with Class 6 creditors regarding Form W-9 (0.8); telephone conversation with Mr. Greiman regarding issuance of GDSI Stock and merger closing (0.2); telephone conversation with Dr. Kett regarding the same and status of operations (0.3). | 1.30 | 485.00 | $630.50 |
| 10/21/13 | CSS | Prepare for conference call with GDSI's counsel regarding consummation of merger agreement (1.0); conference call with Messrs. Panzl and Greiman regarding the same (0.7); telephone conversation with Ms. Vidmar regarding follow up information after conference call (0.1); correspond with Mr. Panzl regarding the same (0.1). | 1.90 | 485.00 | $921.50 |
| 10/22/13 | CSS | Telephone conversation with Dr. Kett regarding status of closing merger agreement and open issues. | 0.80 | 485.00 | $388.00 |
| 10/24/13 | CSS | Correspond with Mr. Greiman regarding W-9 Forms needed for closing and claim of AP Machine (0.2); review closing agenda circulated by Mr. Panzl and court-approved documents pertaining to the same (0.7). | 0.90 | 485.00 | $436.50 |
| 10/28/13 | CSS | Telephone conversation with Dr. Kett regarding status of closing merger agreement (0.4); review proposed closing checklist and documents relating to the same (0.8); correspond with Dr. Kett regarding the same (0.4). | 1.60 | 485.00 | $776.00 |
| 10/29/13 | CSS | Telephone conversation with Mr. Bender regarding status of closing and the need for executed W-9 Forms. | 0.10 | 485.00 | $48.50 |
| 10/29/13 | CSS | Telephone conversation with Mr. Rugg regarding closing of merger agreement and timing for entry of final decree closing chapter 11 case. | 0.70 | 485.00 | $339.50 |

④

— 485.00

$485.00

November 22, 2013                                                          Page 4
Bill Number: 283696

**FOR PROFESSIONAL SERVICES THROUGH OCTOBER 31, 2013**

Matter Number:  09566-0008

RE:  Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 10/30/13 | CSS | Telephone conversation with Dr. Kett regarding status of closing and open issues to be addressed (0.9); review regulations regarding governmental approvals needed regarding change of control (0.8); review court-approved documents and other materials relating to the same and GDSI's requirement that certain closing conditions be waived (1.5). | 3.20 | 485.00 | $1,552.00 |
| 10/31/13 | CSS | Extended conversation with Dr. Kett regarding status and GDSI's required revisions to merger agreement and related documents (1.0); review GDSI's press releases regarding merger and related topics (0.3); commence review of GDSI's required changes to merger agreement and related closing documents (1.2); telephone conversation with Dr. Kett regarding the same (0.3); continue review of proposed revisions and legal research regarding the need for court approval of the same (1.8). | 4.60 | 485.00 | $2,231.00 |

⑦

−72.75

|  |  |  |
|--|--|--|
| **TOTAL HOURS** | | **21.20** |
| **TOTAL LEGAL SERVICES** | | **$10,282.00** |

**ATTORNEY SUMMARY**
   Charles S. Stahl

| | | | |
|--|--|--|--|
| 21.20 Hrs | 485.00 /hr | $10,282.00 |
| 21.20 Hrs | | $10,282.00 |

**TOTAL FEES AND DISBURSEMENTS**        **$10,282.00**

**OUTSTANDING INVOICES**

| | | |
|--|--|--|
| 09/12/13 | Bill No:  269451 | $6,042.99 |
| 10/21/13 | Bill No:  276524 | $2,858.50 |

$72.75

February 19, 2014                                                           Page 3
Bill Number: 294978

**FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2014**

Matter Number: 09566-0008

RE: Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 01/30/14 | CSS | Draft timeline for finalizing new financing options and filing modified plan of reorganization (1.3); telephone conversation with Dr. Kett regarding the same (0.3); correspond with Messrs. McCain and Pearce regarding the same (0.2).. | 1.80 | 485.00 | $873.00 |

                                             TOTAL HOURS          19.80
                                    TOTAL LEGAL SERVICES       $9,603.00

**ATTORNEY SUMMARY**
   Charles S. Stahl              19.80  Hrs     485.00/hr    $9,603.00

                                 19.80  Hrs                  $9,603.00


**TOTAL FEES AND DISBURSEMENTS**        $9,603.00


**OUTSTANDING INVOICES**

| 09/12/13 | Bill No: 269451 | $6,042.99 |
| 10/21/13 | Bill No: 276524 | $2,858.50 |
| 11/22/13 | Bill No: 283696 | $10,282.00 |

             **TOTAL PRIOR BALANCE**      $19,183.49

                                  **TOTAL DUE**        $28,786.49


**PLEASE REMIT TO:**
SWANSON, MARTIN & BELL, LLP
ATTN: TERRY LYNN FALK
330 NORTH WABASH

March 27, 2014 Page 3
Bill Number: 303817

**FOR PROFESSIONAL SERVICES THROUGH FEBRUARY 28, 2014**

Matter Number: 09566-0008

RE: Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 02/14/14 | CSS | Exchange correspondence with Mr. Ryan regarding the status of negotiations with the Committee (0.7); conference call with Messrs. Ryan and Andrews regarding the same (0.4); review correspondence from RPG's depository bank regarding funds available to consummate investment, forward to Mr. Rugg and telephone conversation with Mr. Rugg regarding the same (0.3); telephone conversation with Dr. Kett regarding the status of negotiations and timing for filing modified plan (0.4). | 1.80 | 485.00 | $873.00 |
| 02/15/14 | CSS | Revise modified plan of reorganization to conform to revised term sheet with RPG. | 1.80 | 485.00 | $873.00 |
| 02/17/14 | CSS | Update modified plan with additional input received (0.4); correspond with Messrs. Ryan and Andrews regarding the same (0.1); telephone conversation with Dr. Kett regarding status of negotiations with Committee and terms of modified plan (0.8); correspond with Mr. Rugg regarding the same (0.2); telephone conversation with Mr. Rugg regarding the same (0.1); exchange correspondence with Mr. Andrews regarding the same (0.1); telephone conversation with Mr. Ryan regarding conference call with Committee counsel (0.3); correspond with Mr. Rugg regarding the same (0.1); conference call with Messrs. Ryan, Andrews and Rugg regarding treatment of Class 6 under modified plan (0.7). | 2.80 | 485.00 | $1,358.00 |
| 02/18/14 | CSS | Review correspondence among Messrs. Ryan and Rugg regarding treatment of Class 6 under modified plan (0.3); telephone conversation with Mr. Rugg regarding the same and overtures from GDSI (0.8); extended telephone conference with Mr. Ryan regarding terms of modified plan, issues with Onset and GDSI, and strategy regarding the same (1.4); review correspondence from Mr. Rugg regarding Committee's counterproposal (0.2); telephone conversation with Dr. Kett regarding all of the foregoing (1.0). | 3.70 | 485.00 | $1,794.50 |

*(handwritten annotations)* ① − $477.00 ; ① − $106.00 ; − $583.00

March 27, 2014                                                        Page 5
Bill Number:  303817

**FOR PROFESSIONAL SERVICES THROUGH FEBRUARY 28, 2014**

Matter Number:  09566-0008

RE:  Plan of Reorganization - Airtronic

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02/22/14 | CSS | Review input from RPG and Committee regarding terms of modified plan and revise and recirculate modified plan (3.1); two letters to Messrs. Ryan and Andrews regarding accounts payable and executory contracts and unexpired leases (0.4); extended telephone conversation with Mr. Rugg regarding modified plan, Onset lawsuit, timeline for achieving confirmation and GDSI's obstruction to same (1.3). | 4.80 | 485.00 | $2,328.00 |
| 02/23/14 | CSS | Revise modified plan to incorporate additional input (1.4); exchange correspondence with Messrs. Ryan, Andrews and Rugg regarding the same (0.3); make final revisions to modified plan and file the same (1.2). | 2.90 | 485.00 | $1,406.50 |
| 02/24/14 | CSS | Draft status report concerning modified plan (1.8); telephone conversation with Dr. Kett regarding the same (0.6); conference call with Messrs. Ryan and Andrews regarding the same (0.8); telephone conversation with Mr. Rugg regarding the same (0.3); revise status report per Mr. Rugg's comments (0.4); draft proposed order concerning modified plan (0.3); correspond with Messrs. Ryan, Andrews and Rugg regarding the same (0.1); draft correspondence to the court regarding status report and proposed order (0.2); additional correspondence with Messrs. Ryan and Andrews regarding the same (0.1); telephone conversation with Mr. Rugg regarding status and strategy regarding confirmation of modified plan (0.3); finalize and file status report and related papers (0.4). | 5.30 | 485.00 | $2,570.50 |
| 02/24/14 | TBF | Telephone discussion with T. Sphar regarding motion to extend automatic stay to Dr. Kett; telephone discussion with C. Stahl regarding modified plan and hearing on 02/24/14. | 0.40 | 220.00 | $88.00 |

*(handwritten annotations:)* ① − 477.00     ① − 106.00     − $563.00

March 27, 2014                                                    Page 6
Bill Number:  303817

**FOR PROFESSIONAL SERVICES THROUGH FEBRUARY 28, 2014**

Matter Number:  09566-0008

RE:  Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 02/25/14 | CSS | Prepare for hearing regarding modified plan and status of all other pending matters (0.8); conference with Dr. Kett and Mr. Andrews regarding the same (0.5); court appearance regarding the same (1.4); review Onset offer to pay all creditors in full (0.3); conference with Dr. Kett and Messrs. Andrews and Rugg regarding the same and strategy for achieving confirmation of modified plan (1.3); telephone conversation with Mr. Rugg regarding Onset offer and RPG's position regarding the same (0.6); telephone conversation with Dr. Kett regarding the same (0.6). | 5.50 | 485.00 | $2,667.50 |
| 02/26/14 | CSS | Compare modified plan with Onset term sheet (1.0); review and forward to Mr. Rugg information concerning intellectual property (0.2); telephone conversation with Dr. Kett to review comparison between terms of modified plan and Onset's proposal and strategy for achieving confirmation of modified plan (0.9); telephone conversation with Ms. Vidmar regarding administrative claims and post-petition loan payable balance (0.4); analyze and update aggregate debt in each class, administrative claims and tax claims (0.9); correspond with Mr. Andrews regarding the same (0.3); review correspondence from Mr. Rugg regarding discussions with Onset's counsel and forward to client and RPG with comments (0.2); review correspondence from Onset's counsel purporting to evidence feasibility of Onset's proposal and forward comments regarding the same to client, RPG and Mr. Rugg (0.3). | 4.20 | 485.00 | $2,037.00 |

— 265.00

— $265.00

March 27, 2014                                                              Page 7
Bill Number:  303817

**FOR PROFESSIONAL SERVICES THROUGH FEBRUARY 28, 2014**

Matter Number:  09566-0008

RE:  Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 02/27/14 | CSS | Telephone conversation with Dr. Kett regarding status of discussions with RPG and terms of Onset's proposal (0.6); telephone conversation with Mr. Rugg regarding the same (0.2); telephone conversation with Mr. Ryan regarding the same (0.8); telephone conversation with Dr. Kett regarding RPG's position (0.1). | 1.70 | 485.00 | $824.50 |
| 02/28/14 | CSS | Two telephone conversations with Dr. Kett regarding status of modified plan and Onset's proposal (0.5); telephone conversation with Mr. Rugg regarding the same (0.2); research regarding rules and regulations promulgated by ATF and DCMA concerning sale of assets and change of control regulatory procedures (1.2); review Onset's proposal and respond to the same (1.0); two telephone conversations with Mr. Rugg regarding the same and RPG's position (1.2); exchange correspondence with Dr. Kett regarding the same (0.2); correspond with Messrs Ryan and Andrews regarding the same (0.1). | 4.40 | 485.00 | $2,134.00 |

(1)
- 316.00

|  |  |
|--|--|
| TOTAL HOURS | 52.30 |
| TOTAL LEGAL SERVICES | $25,259.50 |

**ATTORNEY SUMMARY**

| | | | |
|---|---|---|---|
| Charles S. Stahl | 51.90 Hrs | 485.00/hr | $25,171.50 |
| Thomas B. Fullerton | 0.40 Hrs | 220.00/hr | $88.00 |
| | 52.30 Hrs | | $25,259.50 |

|  |  |
|--|--|
| TOTAL FEES AND DISBURSEMENTS | $25,259.50 |

- $318.00

April 15, 2014                                                           Page 2
Bill Number:  305194


**FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2014**

Matter Number:  09566-0008

RE:  Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 03/03/14 | CSS | Exchange correspondence with Mr. Andrews regarding status hearing and forward the same to Mr. Rugg (0.2); telephone conversation with Dr. Kett regarding status hearing and status of modified plan (0.6); review and forward to client status memorandum received from Mr. Rugg (0.1); conference call with Messrs. Ryan and Andrews regarding RPG's funding of modified plan and possible DIP loan (0.2); telephone conversation with Dr. Kett regarding the same (0.4); review Onset's motion for 2004 examination (0.3); telephone conversation with Dr. Kett regarding the same (0.4); correspond with Messrs. Andrews, Ryan and Rugg regarding the same (0.2). | 2.40 | 485.00 | $1,164.00 |
| 03/03/14 | CSS | Review Onset's competing plan. | 0.90 | 485.00 | $436.50 |
| 03/04/14 | CSS | Additional review of competing plan filed by Onset and compare with modified plan filed by debtor (1.3); prepare for status hearing on confirmation of competing plans and other pending matters (0.7); conference with Messrs. Rugg and Andrews regarding the same (0.5); court appearance regarding the same (1.4); conference with Dr. Kett regarding status and production of IP information (0.6). | 4.50 | 485.00 | $2,182.50 |
| 03/05/14 | CSS | Review correspondence from Mr. Lang regarding Onset's due diligence demands (0.1); review correspondence among Messrs. Rugg and Lang regarding Onset's attacks on the Committee (0.1); telephone conversation with Mr. Rugg regarding the same, confirmation process and possible DIP loan (0.5); correspond with Dr. Kett's IP attorney regarding due diligence requests received from Onset's counsel (0.1); commence outline of response to Onset's demands (1.1); two telephone conversations with Mr. Verticchio regarding the same (0.8); revise response (0.3). | 3.00 | 485.00 | $1,455.00 |

①
_ 291.55


$291.55

April 15, 2014
Bill Number: 305194

Page 3

**FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2014**

Matter Number: 09566-0008

RE: Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 03/06/14 | CSS | Correspond with Mr. Lang regarding Onset's due diligence requests (0.1); two telephone conversations with Dr. Kett regarding the same (0.5); review correspondence among Ms. Newman and Mr. Rugg regarding Onset's proposed plan (0.1); telephone conversation with Mr. Rugg regarding the competing plans and recommended confirmation process (0.5); review Onset's additional document request (0.2); telephone conversation with Mr. Rugg regarding the same (0.6); correspond with Mr. Faier regarding IP documents (0.1); correspond with Onset's counsel regarding status of all open purchase orders (0.6). | 2.70 | 485.00 | $1,309.50 |
| 03/07/14 | CSS | Telephone conversation with Ms. Vidmar regarding Onset's due diligence requests (0.2); review documents and commence furnishing documents and information to Onset's counsel (2.5); review documents and information received from Dr. Kett's IP counsel (2.0); correspond with Mr. Faier regarding need for additional IP information (0.3); telephone conversation with Mr. Rugg regarding compliance with Onset's due diligence requests (0.3); second telephone conversation with Mr. Rugg regarding competing plans and timeline for solicitation and confirmation processes (0.6); extended telephone conversation with Dr. Kett regarding all of the foregoing (1.6); telephone conversation with Mr. Rugg regarding Onset's position regarding due diligence requests and competing plans (0.4); correspond with Mr. Rugg regarding RPG loan and confirmation timeline (0.2). | 8.10 | 485.00 | $3,928.50 |

2182.5      ①      —$1,192.50

—$1,192.50

April 15, 2014                                                                 Page 4
 Bill Number:  305194

## FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2014

Matter Number:  09566-0008

RE:  Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 03/10/14 | CSS | Telephone conversation with Mr. Rugg regarding status, DIP loan, Onset demand letter and feasibility letter received from RPG (0.3); review correspondence from Mr. Lang regarding Onset's due diligence position (0.1); review and forward RPG's feasibility letter (0.1); review two pending provisional patents received from Dr. Kett's IP counsel (0.6); review additional documents furnished from client pertaining to insurance, customers, vendors, leases, licenses and financial condition (1.3); furnish additional materials to Onset regarding its due diligence request (3.2); two telephone conversations with Dr. Kett regarding compliance with Onset's due diligence requests (0.7); telephone conversation with Mr. Rugg regarding the same (0.4). | 6.70 | 485.00 | $3,249.50 |
| 03/11/14 | CSS | Review Onset's motion for 2004 exam (0.3); correspond with Messrs. Ryan and Andrews regarding the same (0.1); furnish to RPG copies of due diligence materials furnished to Onset (0.8); telephone conversation with Mr. Rugg regarding status and strategy regarding pending motions (0.4); draft objection to Onset motion and review documents regarding the same (3.0); telephone conversation with Dr. Kett regarding status of due diligence (0.3); extended telephone conversation with Mr. Wolfe regarding status of all pending matters and recommended confirmation timeline (1.1); extended telephone conversation with Mr. Rugg regarding the same (1.6); telephone conversation with Messrs. Ryan and Andrews regarding the same and DIP loan (0.5). | 8.10 | 485.00 | $3,928.50 |
| 03/12/14 | CSS | Conference with Dr. Kett and Messrs. Rugg and Andrews regarding scheduling motion and strategy for achieving confirmation of modified plan. | 2.30 | 485.00 | $1,115.50 |

①
-$1,192.50

-$1192.50

April 15, 2014                                                          Page 6
Bill Number: 305194

## FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2014

Matter Number: 09566-0008

RE: Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 03/18/14 | CSS | Telephone conversation with Dr. Kett regarding Committee's motion and confirmation status (0.5); telephone conversation with Mr. Rugg regarding the same (0.4); correspond with IP counsel regarding additional documents and information (0.2); telephone conversation with IP counsel regarding the same (0.3); telephone conversation with Mr. Rugg regarding the same (0.3); review and furnish additional documents and information to Onset's counsel (4.2); extended telephone conversation with Mr. Rugg regarding confirmation status and strategy (1.0); telephone conversation with Mr. Ryan regarding the same (0.3). | 7.20 | 485.00 | $3,492.00 |
| 03/19/14 | CSS | Prepare for status hearing regarding all pending matters and Committee's motion to schedule confirmation dates (0.8); conference with Dr. Kett regarding the same (0.3); conference with Dr. Kett, Ms. Newman and Messrs. Wolfe, Rugg and Andrews regarding the same (0.4); court appearance regarding the same (1.3); review revised scheduling order and correspond with Mr. Rugg regarding the same (0.2). | 3.00 | 485.00 | $1,455.00 |
| 03/20/14 | CSS | Exchange correspondence with parties regarding proposed revisions to draft scheduling order (0.3); telephone conversation with Mr. Rugg regarding confirmation hearing, pending litigation and status of all matters (1.0); telephone conversation with Dr. Kett regarding the same (0.5); conference with Mr. Fullerton regarding legal research concerning estimation of claims for voting and confirmation purposes (0.3). | 2.10 | 485.00 | $1,018.50 |
| 03/20/14 | TBF | Receive and review correspondence from C. Stahl regarding need for an estimation hearing for voting/feasibility purposes. | 0.10 | 220.00 | $22.00 |

① — 1,113.00

— $1,113.00

April 15, 2014                                                    Page 7
Bill Number:  305194

**FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2014**

Matter Number:  09566-0008

RE:  Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 03/21/14 | CSS | Telephone conversation with Mr. Rugg regarding confirmation status (0.2); two telephone conversations with Dr. Kett regarding the same (0.3); exchange correspondence with Mr. Ryan regarding the same (0.2). | 0.70 | 485.00 | $339.50 |
| 03/24/14 | TBF | Research precedent from Northern District of Illinois pertaining to motions to estimate disputed claims; conference with Mr. Stahl regarding same. | 1.90 | 220.00 | $418.00 |
| 03/25/14 | CSS | Review Onset's objection to confirmation scheduling order and Committee's response to the same (0.2); telephone conversation with Mr. Rugg regarding the same (0.2); telephone conversation with Mr. Andrews regarding modified plan and disclosure statement and motion to estimate Onset's claim (0.2); review Onset's due diligence requests (0.1); telephone conversation with Mr. Rugg regarding the same (0.2); telephone conversation with Ms. Vidmar regarding the same (0.3); telephone conversation with Dr. Kett regarding the same (0.3); telephone conversation with Mr. Rugg regarding status of modified plan and confirmation strategy (0.5); conference with Mr. Fullerton regarding preparation for status hearing (0.2); draft response to Onset's due diligence requests (2.2). | 4.40 | 485.00 | $2,134.00 |
| 03/25/14 | TBF | Conference with Mr. Stahl regarding hearing on March 26, 2014; review Onset's objection to, and committee's supplemental brief in support of, committee's motion and related order establishing procedures and deadlines related to the solicitation of votes and confirmation of plans; conference with Mr. Stahl regarding same. | 1.20 | 220.00 | $264.00 |

②
- 198.00

①
- 26.40

$224.00

April 15, 2014                                                              Page 8
Bill Number:  305194

**FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2014**

Matter Number:  09566-0008

RE:  Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 03/26/14 | CSS | Telephone conversation with Ms. Vidmar regarding Onset's due diligence requests (0.2); exchange correspondence with Ms. Vidmar regarding the same (0.1); telephone conversation with Mr. Rugg regarding the same, result of hearing on Onset's objection to scheduling order, solicitation of acceptances if feasibility letter not furnished by Onset and confirmation strategy (0.4); telephone conversation with Dr. Kett regarding the same (0.5); review revised confirmation scheduling order (0.1). | 1.30 | 485.00 | $630.50 |
| 03/26/14 | TBF | Attend hearing on committee's motion and related order establishing procedures and deadlines related to the solicitation of votes and confirmation of plans; report to Mr. Stahl regarding same. | 1.30 | 220.00 | $286.00 |
| 03/27/14 | CSS | Telephone conversation with Ms. Vidmar regarding Onset's site visit (0.3); correspond with Mr. Andrews regarding modified plan, supplement to disclosure statement, and Onset's site visit (0.3); telephone conversation with Mr. Rugg regarding the same (0.5); telephone conversation with Dr. Kett regarding the (0.4). | 1.50 | 485.00 | $727.50 |
| 03/28/14 | CSS | Review draft motion for procedure for estimating Onset's claim (0.4); exchange correspondence with RPG's counsel regarding the same, modified plan, and supplement to disclosure statement (0.3); exchange correspondence regarding offer of judgment (0.3). | 1.00 | 485.00 | $485.00 |
| 03/30/14 | CSS | Review revised motion regarding claim estimation for confirmation purposes (0.3); exchange correspondence with Mr. Verticchio regarding offer of judgment strategy (0.2); review draft of modified plan (0.8); telephone conversation with Dr. Kett regarding the same (0.8). | 2.10 | 485.00 | $1,018.50 |

⑦
_26.60

$28.60

April 15, 2014                                                          Page 9
Bill Number:  305194

## FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2014

Matter Number:  09566-0008

RE:  Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount | |
|------|------|-------------|------|------|--------|---|
| 03/31/14 | CSS | Make final revisions to First Amended Modified Plan (3.0); two telephone conversations with Dr. Kett regarding the same (0.5); telephone conversation with Mr. Ryan regarding the same (0.3); telephone conversation with Mr. Rugg regarding the status of same (0.2); exchange correspondence with Messrs. Tarpley and Andrews regarding supplemental disclosure (0.2); correspond with Mr. Rugg regarding need to solicit acceptances from Class 5 (0.2); finalize motion and proposed order regarding estimation of Onset's claim for confirmation purposes (1.2). | 5.60 | 485.00 | $2,716.00 | ⑥ |

_-795.00_

① _-318.00_

| | |
|---|---|
| **TOTAL HOURS** | **80.10** |
| **TOTAL LEGAL SERVICES** | **$37,656.00** |

**ATTORNEY SUMMARY**

| | | | |
|---|---|---|---|
| Charles S. Stahl | 75.60 Hrs | 485.00/hr | $36,666.00 |
| Thomas B. Fullerton | 4.50 Hrs | 220.00/hr | $990.00 |
| | 80.10 Hrs | | $37,656.00 |

| | |
|---|---|
| **TOTAL FEES AND DISBURSEMENTS** | **$37,656.00** |

**OUTSTANDING INVOICES**

| | | | |
|---|---|---|---|
| 09/12/13 | Bill No:  269451 | $6,042.99 | |
| 10/21/13 | Bill No:  276524 | $2,858.50 | |
| 11/22/13 | Bill No:  283696 | $10,282.00 | |
| 02/19/14 | Bill No:  294978 | $9,603.00 | |
| 03/27/14 | Bill No:  303817 | $25,259.50 | |
| | **TOTAL PRIOR BALANCE** | **$54,045.99** | |

_-$1,113.00_

May 9, 2014                                                                Page 2
Bill Number: 309032

**FOR PROFESSIONAL SERVICES THROUGH APRIL 30, 2014**

Matter Number: 09566-0008

RE: Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 04/02/14 | CSS | Conference with Mr. Wolfe regarding treatment of Dr. Kett's pre-petition and post-petition claims (0.1); conference with Dr. Kett regarding status hearing and motion to estimate Onset's claim (0.2); conference with Mr. Rugg regarding the same (0.1); court appearance regarding the same (1.2); conference with Dr. Kett and Mr. Rugg following status hearing (0.2); telephone conversation with Mr. Rugg regarding possible sanctions against Onset (0.2); review transcript of hearing on April 1 (0.3); prepare ballots for classes 4, 5 and 6 (0.5); telephone confirmation with Dr. Kett regarding confirmation timetable (0.2). | 3.00 | 485.00 | $1,455.00 |
| 04/03/14 | CSS | Organize solicitation materials by classes (0.9); telephone conversation with Dr. Kett regarding status of same (0.2); telephone conversation with Mr. Rugg regarding the same (0.3); correspond with Messrs. Verticchio, Sphar and Fullerton regarding schedule for estimation of Onset's claim (0.1); telephone conversation with Mr. Greiman regarding dismissal of GDSI adversary complaint without prejudice due to other plan provisions (0.2). | 1.70 | 485.00 | $824.50 ① −238.50 |
| 04/04/14 | CSS | Compute distribution to GDSI under modified plan and correspond with Mr. McNabb regarding the same (1.0); review documents and claims register and prepare spreadsheet of names, addresses and distribution amounts for all class 4, 5 and 6 creditors (4.7); exchange additional correspondence with Mr. McNabb regarding the same (0.3); correspond with Dr. Kett and Ms. Vidmar regarding revisions to distribution spreadsheet (0.2); supervise plan solicitation mailing (1.0); research regarding ATF requirements regarding change of control and new responsible persons (0.6). | 7.80 | 485.00 | $3,783.00 ① −1,245.50 |

−$1,484.00

May 9, 2014                                                                                     Page 3
Bill Number: 309032

**FOR PROFESSIONAL SERVICES THROUGH APRIL 30, 2014**

Matter Number: 09566-0008

RE: Plan of Reorganization - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 04/07/14 | CSS | Prepare distribution list of names, addresses and distribution amounts for all creditors in classes 4, 5 and 6. | 2.10 | 485.00 | $1,018.50 |
| 04/08/14 | CSS | Finalize distribution for all classes (0.6); correspond with Mr. McNabb regarding the same (0.1); prepare notice of filing and certificate of service regarding confirmation solicitation materials (0.4). | 1.10 | 485.00 | $533.50 |
| 04/09/14 | CSS | Round trip travel to client's office and meeting with Dr. Kett and RPG representatives regarding confirmation process, status and post-closing issues (2.2); exchange correspondence with Mr. Greiman regarding GDSI's new demands and threatened action (0.2). | 2.40 | 485.00 | $1,164.00 |
| 04/14/14 | CSS | Telephone conversation with Mr. Rugg regarding status of voting and confirmation process. | 0.20 | 485.00 | $97.00 |
| 04/15/14 | CSS | Telephone conversation with Mr. Andrews regarding status of settlement negotiations with Onset and GDSI (0.3); telephone conversation with Dr. Kett regarding the same and status of voting on modified plan (0.4); review ballots filed to date (0.3). | 1.00 | 485.00 | $485.00 |

July 17, 2013                                                              Page 2
Bill Number:  260681

**FOR PROFESSIONAL SERVICES THROUGH JUNE 30, 2013**

Matter Number:  09566-0009

RE:  Disclosure Statement - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 06/07/13 | CSS | Review execution copies of merger agreement, amendment to merger agreement, Dr. Kett's employment agreement and GDSI private placement memorandum for inclusion of appropriate descriptions in disclosure statement (0.9); draft disclosure statement (3.4) | 4.30 | 485.00 | $2,085.50 |
| 06/08/13 | CSS | Continue drafting disclosure statement and exhibits thereto. | 2.40 | 485.00 | $1,164.00 |
| 06/10/13 | CSS | Draft and finalize disclosure statement, finalize exhibits, incorporate information furnished by Mr. Loppert regarding GDSI and its management, and numerous email and telephone conversations with Mr. Loppert regarding the same. | 10.90 | 485.00 | $5,286.50 |
| 06/19/13 | CSS | Exchange correspondence with Messrs. Wolfe and Rugg regarding GDSI's status as a non-reporting company and correspondence with Mr. Loppert regarding the same (0.1); telephone conversation with Mr. Loppert regarding the same and additional information for the disclosure statement (0.2). | 0.30 | 485.00 | $145.50 |
| 06/20/13 | CSS | Draft amendment and revisions to the disclosure statement, and review additional exhibits regarding the same. | 2.90 | 485.00 | $1,406.50 |
| 06/21/13 | CSS | Amend disclosure statement. | 2.40 | 485.00 | $1,164.00 |
| 06/25/13 | CSS | Amend disclosure statement. | 3.10 | 485.00 | $1,503.50 |

|  |  |
|---|---|
| **TOTAL HOURS** | **26.30** |
| **TOTAL LEGAL SERVICES** | **$12,755.50** |

**ATTORNEY SUMMARY**
Charles S. Stahl                    26.30 Hrs    485.00/hr    $12,755.50

_(handwritten annotations: "① -901.00", "⑦ -528.65", "=$1,429.65")_

September 12, 2013                                                          Page 2
Bill Number:  269452


**FOR PROFESSIONAL SERVICES THROUGH AUGUST 31, 2013**

Matter Number:  09566-0009

RE:  Disclosure Statement - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 08/13/13 | CSS | Review GDSI's Form 10 for additional information for disclosure statement. | 1.30 | 485.00 | $630.50 |
| 08/15/13 | CSS | Amend disclosure statement. | 2.80 | 485.00 | $1,358.00 |
| 08/16/13 | CSS | Commence revisions to the disclosure statement to correspond with amendments to the plan. | 2.80 | 485.00 | $1,358.00 |
| 08/21/13 | CSS | Exchange correspondence with Messrs. Greiman, Loppert and Rugg regarding amendments to disclosure statement (0.2); revise certain exhibits and finalize amendments to disclosure statement to conform with amendments to plan and updated information received (5.1). | 5.30 | 485.00 | $2,570.50 |

- $1,351.5

|  |  |
|--|--|
| TOTAL HOURS | **12.20** |
| TOTAL LEGAL SERVICES | **$5,917.00** |

**ATTORNEY SUMMARY**
Charles S. Stahl

| | | | |
|--|--|--|--|
| | 12.20  Hrs | 485.00/hr | $5,917.00 |
| | 12.20  Hrs | | $5,917.00 |


**TOTAL FEES AND DISBURSEMENTS**        $5,917.00


**OUTSTANDING INVOICES**

| 08/23/13 | Bill No:  265758 | $1,018.50 |
|----------|------------------|-----------|
| | **TOTAL PRIOR BALANCE** | **$1,018.50** |

- $1,351.50

June 20, 2012                                                                    Page 2
Bill Number:  190290

**FOR PROFESSIONAL SERVICES THROUGH MAY 31, 2012**

Matter Number:  09566-0011

RE:  Chapter 11 Administration - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 05/16/12 | CSS | Extended telephone conversation with Ms. Kett regarding status of chapter 11 case, procedures, to do list and strategy for proceeding with case. | 1.20 | 485.00 | $582.00 |
| 05/23/12 | CSS | Court appearance re status hearing (1.4); conference with Mr. Rugg regarding pre and post-petition operating issues (0.2); conference with Mr. Wolfe re organizational and conversion issues (0.1). | 1.70 | 485.00 | $824.50 |
| 05/30/12 | CSS | Conference with Ms. Knapp re filing motions (0.1); conference with Messrs. Wolfe and Chaiken re status of case, first day motions and possible appointment of a creditors' committee (0.1); court appearance regarding chapter 11 status (1.4); review list of 20 largest creditors, contact information furnished by client and necessary revisions to same (0.4); telephone conversation with Ms. Fortmann re same (0.2); two communications with Mr. Wolfe regarding the same and information for informing creditors of organizational meeting (0.3); revise service list re additional appearances and revision to list of 20 largest creditors (0.3); review and revise motion requesting extension of time to file required documents (0.9). | 3.70 | 485.00 | $1,794.50 |

⑫
-145.50

|  |  |
|--|--|
| **TOTAL HOURS** | **6.60** |
| **TOTAL LEGAL SERVICES** | **$3,201.00** |

**ATTORNEY SUMMARY**
Charles S. Stahl

| | | | |
|--|--|--|--|
| | 6.60  Hrs | 485.00 /hr | $3,201.00 |
| | 6.60  Hrs | | $3,201.00 |

-$145.50

August 22, 2012                                                                          Page 2
Bill Number:  199423


**FOR PROFESSIONAL SERVICES THROUGH JULY 31, 2012**

Matter Number:  09566-0011

RE:  Chapter 11 Administration - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 06/01/12 | CSS | Telephone conversation with Mr. Wolfe regarding organizational meeting on June 4 (0.1); telephone conversation with Dr. Kett regarding the same, employment of additional professionals and status of chapter 11 case. (0.4). | 0.50 | 485.00 | $242.50 |
| 06/04/12 | CSS | Two telephone conversations with Dr. Kett regarding organizational meeting (0.1); telephone conversation with Mr. Wolfe regarding the same (0.1); round trip travel to Chicago for organizational meeting with UST (1.4); conference with Dr. Kett to prepare for same (0.2); attend organizational meeting (1.2); conference with Dr. Kett regarding new purchase orders and relationships with key suppliers (0.5). | 3.50 | 485.00 | $1,697.50 |
| 06/05/12 | CSS | Review pleadings filed by Swiss Automation and Metal Impact in state court and correspond with client regarding the same. | 0.30 | 485.00 | $145.50 |
| 06/06/12 | CSS | Court appearance regarding client's motion for extension of time to file required documents. | 0.50 | 485.00 | $242.50 |
| 06/07/12 | CSS | Telephone conversation with Mr. Wolfe regarding inquiry received by his office from an alleged creditor. | 0.10 | 485.00 | $48.50 |
| 06/12/12 | AZK | Conference with Mr. Stahl regarding initial meeting with the U.S. Trustee's office and documentation required. | 0.30 | 285.00 | $85.50 |
| 06/12/12 | AZK | Conference with Mr. Stahl regarding rescheduling initial meeting with the U.S. Trustee's office. | 0.20 | 285.00 | $57.00 |
| 06/12/12 | AZK | Call to U.S. Trustee's office regarding rescheduling initial meeting. | 0.10 | 285.00 | $28.50 |

⑫ −85.50

⑫ −57.0°

⑫ −28.5°

−$171.00

August 22, 2012                                                                                    Page 3

Bill Number:  199423

## FOR PROFESSIONAL SERVICES THROUGH JULY 31, 2012

Matter Number:  09566-0011

RE:  Chapter 11 Administration - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 06/12/12 | CSS | Telephone conversation with Dr. Kett regarding upcoming meeting, proof of claim procedure, status of discussions with prospective investors, status of chapter 11 case and new purchase orders (0.6); telephone conversation with Ms. Fortmann regarding additional information for completion of required documents (0.4). | 1.00 | 485.00 | $485.00 |
| 06/13/12 | AZK | Call to U.S. Trustee's office regarding rescheduling the initial meeting with Airtronic. | 0.10 | 285.00 | $28.50 |
| 06/13/12 | AZK | Conference with U.S. Trustee's office regarding rescheduling the initial meeting and documents required at the initial meeting. | 0.20 | 285.00 | $57.00 |
| 06/13/12 | AZK | Email correspondence with Mr. Stahl regarding conference with U.S. Trustee's office. | 0.10 | 285.00 | $28.50 |
| 06/13/12 | AZK | Draft motion to set bar date, notice of motion, certificate of service and proposed order. | 0.70 | 285.00 | $199.50 |
| 06/13/12 | AZK | Email correspondence with Mr. Stahl regarding draft motion, notice of motion, proposed order and certificate of service. | 0.10 | 285.00 | $28.50 |
| 06/15/12 | CSS | Continue preparation of schedules and statement of financial affairs (1.4); round trip travel to client's office (1.1); conference with Ms. Kett and Ms. Fortmann regarding completion of required documents and cash collateral budget (3.4). | 5.90 | 485.00 | $2,861.50 |
| 06/19/12 | AZK | Email correspondences with U.S. Trustee's office regarding initial meeting with Airtronic. | 0.20 | 285.00 | $57.00 |
| 06/19/12 | AZK | Conference with Mr. Stahl regarding same. | 0.10 | 285.00 | $28.50 |
| 06/19/12 | CSS | Court appearance on motions for authority to employ SMB and committee's motion to employ counsel. | 0.70 | 485.00 | $339.50 |
| 06/20/12 | CSS | Review client's response to government's inquiry. | 0.10 | 485.00 | $48.50 |

*(handwritten annotations in right margin: "⑫ -28.50", "⑫ -57.00", "⑫ -28.5")*

*(handwritten at bottom: "-$114.00")*

August 22, 2012                                                                    Page 4
Bill Number:  199423

**FOR PROFESSIONAL SERVICES THROUGH JULY 31, 2012**

Matter Number:  09566-0011

RE:  Chapter 11 Administration - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 06/21/12 | AZK | Email correspondences with Mr. Stahl and Ms. Kent regarding initial meeting with the U.S. Trustee's office. | 0.20 | 285.00 | $57.00 |
| 06/21/12 | AZK | Email correspondences with Mr. Gucwa at the U.S. Trustee's office regarding scheduling meeting. | 0.10 | 285.00 | $28.50 |
| 06/21/12 | AZK | Call to Ms. Kett's office regarding scheduling meeting with U.S. Trustee's office. | 0.10 | 285.00 | $28.50 |
| 06/21/12 | AZK | Conference with Mr. Gucwa regarding available times for initial meeting. | 0.10 | 285.00 | $28.50 |
| 06/22/12 | AZK | Conference with Ms. Kent regarding initial meeting with the U.S. Trustee. | 0.10 | 285.00 | $28.50 |
| 06/22/12 | AZK | Email correspondences with Mr. Guzca regarding time for initial meeting. | 0.20 | 285.00 | $57.00 |
| 06/22/12 | AZK | Email correspondence with Ms. Kett and Mr. Stahl regarding documents to bring to the initial meeting. | 0.10 | 285.00 | $28.50 |
| 06/22/12 | AZK | Conference with Mr. Stahl regarding initial meeting with the U.S. Trustee's office and capital raising efforts of the client. | 0.30 | 285.00 | $85.50 |
| 06/22/12 | CSS | Conference with client regarding operating instructions and manner of complying with the same (0.9); continued drafting required documents (1.1). | 2.00 | 485.00 | $970.00 |
| 06/25/12 | EMA | Prepare for meeting with Dave Gucwa, including analyzing documents to be filed. | 0.40 | 200.00 | $80.00 |
| 06/25/12 | EMA | Appear with client before Dave Gucwa at Federal Court on initial Chapter 11 administrative meeting. | 2.20 | 200.00 | $440.00 |
| 06/26/12 | CSS | Several telephone conversations with Ms. Fortmann regarding additional information for inclusion in required documents (0.9); finalize and file schedules, statement of financial affairs and balance of required documents (3.4); review monthly operating report for May (0.3). | 4.60 | 485.00 | $2,231.00 |

*(handwritten annotations: ⑰ -28.50; ⑫ -28.50; ⑫ -28.6; ⑫ -57.00; ① -680; -$794.00)*

January 17, 2014                                                      Page 2
Bill Number:  290183


**FOR PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2013**

Matter Number:  09566-0011

RE:  Chapter 11 Administration - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 12/10/13 | CSS | Review GDSI's motion to convert (0.4); telephone conversation with Dr. Kett regarding the same (0.9). | 1.30 | 485.00 | $630.50 |
| 12/16/13 | CSS | Review documents and draft objections, exhibits and declaration in opposition to GDSI's motions for allowance of its claim and to convert case (6.8); telephone conversation with Mr. Rugg regarding the same (0.3); several telephone conversations with Dr. Kett regarding the same (1.6). | 8.70 | 485.00 | $4,219.50 |
| 12/17/13 | CSS | Prepare for court appearance regarding GDSI's motions for allowance of its claim and to convert case (0.5); court appearance regarding the same (extended delay due to the length of the court's call and direction that parties confer and then reappear) (2.2); conference with Dr. Kett and Mr. Claiborne regarding strategy (1.2); extended conference with Dr. Kett regarding the same (2.6). | 6.50 | 485.00 | $3,152.50 |
| 12/18/13 | CSS | Commence legal research regarding GDSI's motion to convert (1.9); telephone conversation with Mr. Rugg regarding strategy for responding to same (1.2). | 3.10 | 485.00 | $1,503.50 |
| 12/19/13 | CSS | Telephone conversation with Dr. Kett regarding status of motion to convert and conference call with opposing counsel (0.2); conference call with Messrs. Bennett, Rugg and Greiman regarding GDSI's motion to convert, allowance of claim and prospects for modified plan (1.4); telephone conversation with Mr. Rugg regarding the same and strategy (0.9); telephone conversation with Dr. Kett regarding the same (0.4). | 2.90 | 485.00 | $1,406.50 |

*Handwritten annotations: ① −1,360.⁰⁰ (next to 12/16/13); ① −380.⁰⁰ (next to 12/18/13)*

|  |  |  |
|---|---|---|
| **TOTAL HOURS** | | **22.50** |
| **TOTAL LEGAL SERVICES** | | **$10,912.50** |

*Handwritten: −$1,740.⁰⁰*

February 19, 2014                                                           Page 2
Bill Number:  294980


**FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2014**

Matter Number:  09566-0011

RE:  Chapter 11 Administration - Airtronic

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 01/03/14 | CSS | Legal research regarding GDSI's motion to convert case and commence outling memorandum of law in opposition thereto. | 2.70 | 485.00 | $1,309.50 |
| 01/03/14 | CSS | Telephone conversation with Mr. Rugg regarding briefs in opposition to GDSI's motion to convert (0.4); telephone conversation with Dr. Kett regarding the same (0.2). | 0.60 | 485.00 | $291.00 |
| 01/04/14 | CSS | Commence drafting brief and declaration in opposition to GDSI's motion to convert and review legal research regarding the same. | 4.30 | 485.00 | $2,085.50 |
| 01/05/14 | CSS | Assemble exhibits and finalize and file brief and declaration in opposition to GDSI's motion to convert. | 3.30 | 485.00 | $1,600.50 |
| 01/06/14 | CSS | Telephone conversation with Mr. Rugg regarding hearings on 1/7 regarding GDSI's motion to convert and debtor's motion for authority to use cash collateral, and discuss new filings by GDSI (0.3); telephone conversation with Dr. Kett regarding the same (0.3); telephone conversation with Mr. Greiman regarding the same (0.2); prepare for hearings (1.1). | 1.90 | 485.00 | $921.50 |
| 01/07/14 | CSS | Prepare for oral argument on GDSI's motion to convert (0.7); court appearance regarding the same (1.2). | 1.90 | 485.00 | $921.50 |
| 01/14/14 | CSS | Review drafts of December monthly operating report and inventory analysis. | 0.30 | 485.00 | $145.50 |
| 01/15/14 | CSS | Telephone conversation with Ms. Vidmar regarding December monthly operating report (0.3); review and file the same (0.2). | 0.50 | 485.00 | $242.50 |
| 01/16/14 | CSS | Conference with Messrs. Fullerton and Sphar regarding research assignment (0.5); review legal research regarding extension of automatic stay to Dr. Kett (0.4). | 0.90 | 485.00 | $436.50 |

*[handwritten annotations: ① –540.00; ⑦ –208.55; ⑦ –160.05; – $908.60]*

December 17, 2013                                                              Page·3
Bill Number:  288756

**FOR PROFESSIONAL SERVICES THROUGH NOVEMBER 30, 2013**

Matter Number:  09566-0014

RE:  GDSI Adversary Proceeding

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 11/23/13 | TBF | Review GDSI's adversary complaint, motion requesting injunctive relief, and seventh circuit caselaw pertaining to preliminary injunctions in analogous scenarios (1.7); conference call with C. Stahl, T. Verticchio, and T. Sphar regarding answer and affirmative defenses to adversary complaint, memorandum in opposition to GDSI's motion for preliminary injunctive relief (.5). | 2.20 | 220.00 | $484.00 |
| 11/23/13 | TBF | Research Delaware law pertaining to failure to satisfy condition precedent and subsequent petition for specific performance, prima facia elements for preliminary injunctive relief, equitable defenses available to non-moving party, prevailing standard for irreparable harm, and public interest aspect to GDSI's request for injunctive relief. | 2.70 | 220.00 | $594.00 |
| 11/23/13 | TJV | Conference with Mr. Stahl, Mr. Fullerton, and Mr. Sphar regarding strategies for responding to emergency motion for preliminary injunction (.50); prepare outline of memorandum in response to emergency motion for preliminary injunction(1.60). | 2.10 | 425.00 | $892.50 |
| 11/23/13 | TMS | Continue analysis of Motion for TRO brought by GDSI(1.0); research regarding ultimate relief sought and whether that precludes Plaintiff from TRO(3.20). | 4.20 | 270.00 | $1,134.00 |
| 11/24/13 | CSS | Review 19 lawsuits filed against or pertaining to Richard Sullivan and David Loppert (1.3); draft declaration of Dr. Kett (6.9); assemble 31 exhibits to declaration and review all communications among Airtronic and GDSI since July 2012 (3.3). | 11.50 | 485.00 | $5,577.50 |
| 11/24/13 | TBF | Continue preparing memorandum in opposition to GDSI's emergency motion for preliminary injunctive relief. | 5.70 | 220.00 | $1,254.00 |

⑦
− 37.40

② − 594.00

① − 2,193.00

− $2,824.40

December 17, 2013                                                                    Page 4
Bill Number:  288756


## FOR PROFESSIONAL SERVICES THROUGH NOVEMBER 30, 2013

Matter Number:  09566-0014

RE:  GDSI Adversary Proceeding

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 11/24/13 | TBF | Perform significant caselaw research in Delaware and 7th circuit cases pertaining to GDSI's potential for success on the merits including cases relating to: likelihood of success, inadequate remedy of law, irreparable harm, balancing the harms amongst the parties, and public policy. | 3.70 | 220.00 | $814.00 |
| 11/24/13 | TJV | Analyze authority cited by GDSI in support of its emergency motion for preliminary injunction (2.50); conference with Mr. Sphar regarding strategies relating to response to same(.10). | 2.60 | 425.00 | $1,105.00 |
| 11/24/13 | TMS | Continue analysis of Rule 65 case law with respect to procedural issues and flaws inherent in Plaintiff's Motion for Preliminary injunctive relief. | 7.10 | 270.00 | $1,917.00 |
| 11/25/13 | CSS | Several telephone conversations with Dr. Kett regarding litigation strategy and revisions to her declaration (0.6); revise declaration and 31 exhibits (2.8); review GDSI's recent SEC filings (0.8); several conferences with Mr. Verticchio regarding litigation strategy and finalization of responsive pleadings (0.6); review and revise memorandum of law in opposition to GDSI's motion for preliminary injunction (0.8); telephone conversation with Mr. Rugg regarding GDSI's motion (0.3); review affidavit of Richard Sullivan and exhibits and discuss the same with Dr. Kett (0.5). | 6.40 | 485.00 | $3,104.00 |
| 11/25/13 | TBF | Review draft memorandum in opposition to GDSI's motion for preliminary injunctive relief (.3); conference with T. Verticchio and T. Sphar regarding same (.2); discuss follow-up items with T. Sphar in anticipation of filing (.2); review final draft and comment (.4). | 1.10 | 220.00 | $242.00 |

② — 374.00

② — 1,107.00

— $1,481.00

December 17, 2013                                                                    Page 6
  Bill Number:  288756

**FOR PROFESSIONAL SERVICES THROUGH NOVEMBER 30, 2013**

Matter Number:  09566-0014

RE:  GDSI Adversary Proceeding

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 11/26/13 | TJV | Prepare for hearing on GDSI's motion for preliminary injunction(.90); prepare outline of oral argument relating to same(1.10); conference with Mr. Stahl regarding same(no charge); conference with Ms. Kett regarding same; attend same(1.10); post-hearing conference with Mr. Stahl and Ms. Kett regarding going forward strategies(.20). | 3.30 | 425.00 | $1,402.50 (H) −392.50 |
| 11/26/13 | TMS | Analyze Sullivan affidavit(.10); meeting with Tom Verticchio regarding hearing. | 0.30 | 270.00 | $81.00 |
| 11/27/13 | CSS | Research background of Applied Digital Solutions. | 1.20 | 485.00 | $582.00 |
| 11/27/13 | TMS | Analyze Court Order regarding Motion for Preliminary Injunction and other documents filed on 11-26-2013. | 0.10 | 270.00 | $27.00 |

|  |  |
|---|---|
| **TOTAL HOURS** | **90.30** |
| **TOTAL LEGAL SERVICES** | **$33,124.00** |

**ATTORNEY SUMMARY**

| Name | Hrs | Rate | Amount |
|------|-----|------|--------|
| Thomas J. Verticchio | 21.70 Hrs | 425.00/hr | $9,222.50 |
| Charles S. Stahl | 29.30 Hrs | 485.00/hr | $14,210.50 |
| Thomas B. Fullerton | 18.40 Hrs | 220.00/hr | $4,048.00 |
| Troy M. Sphar | 20.90 Hrs | 270.00/hr | $5,643.00 |
|  | 90.30 Hrs |  | $33,124.00 |

**TOTAL FEES AND DISBURSEMENTS**          **$33,124.00**

PLEASE REMIT TO:

−392.50

January 17, 2014                                                      Page 3
Bill Number:  290186

**FOR PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2013**

Matter Number:  09566-0014

RE:  GDSI Adversary Proceeding

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 12/09/13 | TBF | Conference with T. Sphar regarding B. Greiman's motion to covert ch. 11 proceeding to ch. 7 (.3); receive and review GDSI's motion to convert (.3). | 0.60 | 220.00 | $132.00 |
| 12/09/13 | TMS | Research regarding counterclaims in adversary proceeding; draft Motion for Leave to File Counterclaim; analyze Motion to Convert Chapter 11 to Chapter 7 and evaluate impact on Counterclaim in adversary proceedijg | 1.90 | 270.00 | $513.00 ⑦ −51.30 |
| 12/10/13 | TMS | Draft Counterclaim against GDSI for declaratory judgment; finalize motion for leave; analyze complaint and December 4, 2013 letter to GDSI terminating relationship. | 2.10 | 270.00 | $567.00 ⑦ −56.70 |
| 12/11/13 | TBF | Conference with T. Sphar regarding need to respond to motion to dismiss or convert and its interplay with counterclaim in adversary proceeding. | 0.30 | 220.00 | $66.00 |
| 12/11/13 | TMS | Continue writing counterclaim; review Kett Affidavit in order to create factual background for counterclaim; telephone conference with Tom Verticchio and Charles Stahl regarding response to motion to convert from Chapter 11 to Chapter 7 bankruptcy; multiple discussions with Tom Fullerton regarding bankruptcy matter. | 3.40 | 270.00 | $918.00 ⑦ −91.80 |
| 12/12/13 | TMS | Continue draft counterclaim; research regarding whether Federal Declaratory Judgment Act pertains to declaratory judgment proceedings in the United States Bankruptcy Courts | 0.80 | 270.00 | $216.00 ⑦ −21.60 |
| 12/13/13 | TMS | Conference with Tom Fullerton regarding background for negotiation of merger agreement; write counterclaim. | 1.20 | 270.00 | $324.00 |
| 12/16/13 | TBF | Research equitable defense of unclean hands in response to motion to convert ch. 11 proceeding under case law from Northern District of Illinois (1.9); conference with C. Stahl regarding same (.3). | 2.20 | 220.00 | $484.00 ② −198.00 |

−$419.40

February 19, 2014                                                                Page 2
Bill Number:  294983

**FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2014**

Matter Number:  09566-0014

RE:  GDSI Adversary Proceeding

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 01/07/14 | CSS | Conference with Mr. Fullerton regarding status of chapter 11 case and status hearing in adversary proceeding on 1/8. | 0.30 | 485.00 | $145.50 |
| 01/07/14 | TBF | Correspond with C. Stahl regarding status hearing on 01/08/14. | 0.40 | 220.00 | $88.00 |
| 01/07/14 | TMS | Analyze bankruptcy court orders and determine impact on adversary proceeding; telephone call with Thomas Fullerton regarding status of adversary proceeding in light of January 8, 2014 status hearing. | 0.40 | 270.00 | $108.00 |
| 01/08/14 | CSS | Conference with Mr. Verticchio regarding status of all matters and strategy for proceeding. | 0.90 | 485.00 | $436.50 |
| 01/08/14 | TBF | Receive and review trial order dated 01/07/14 pertaining to underlying proceeding; attend status hearing before Judge Wedoff -- matter continued to trial date for use of cash collateral, 01/21/14. | 1.20 | 220.00 | $264.00 |
| 01/08/14 | TJV | Extended telephone conference with Mr. Stahl regarding status and going forward strategies relating to upcoming evidentiary hearing. | 0.90 | 425.00 | $382.50 |
| 01/08/14 | TMS | Review order from underlying Chapter 13 matter; discussion with Thomas Fullerton regarding same in advance of hearing before Judge Wedoff | 0.20 | 270.00 | $54.00 |
| 01/15/14 | CSS | Review and revise draft counterclaim. | 0.80 | 485.00 | $388.00 |
| 01/15/14 | TBF | Conference with C. Stahl regarding witness disclosures, documents to be used as exhibits, and strategy for hearing on 01/21/14. | 0.40 | 220.00 | $88.00 |
| 01/16/14 | TBF | In light of Florida litigation against Dr. Kett, perform substantial research on expanding the automatic stay to a sole shareholder of a corporate debtor. | 2.60 | 220.00 | $572.00 |

① —10.80

⑦ —26.40

② —352.00

$389.20

February 19, 2014                                                                          Page 3
Bill Number:  294983

**FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2014**

Matter Number:  09566-0014

RE:  GDSI Adversary Proceeding

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 01/16/14 | TMS | Telephone conference with Charlie Stahl regarding impact of fraud complaint on reorganization plan; resreach regarding 105(b) of Bankruptcy code. | 1.10 | 270.00 | $297.00 |
| 01/17/14 | TBF | Receive and review strategy pertaining to Florida lawsuit against Dr. Kett including removal to federal court via diversity jurisdiction and subsequent transfer to Northern District of Illinois (.2); conference with C. Stahl regarding expansion of automatic stay and factors at play potentially allowing us to extend same to Dr. Kett (.2); continue research pertaining to same (.4). | 0.80 | 220.00 | $176.00 |
| 01/17/14 | TMS | Analyze removal issues and issues with respect to 105(b) of the Bankruptcy Code; review complaint filed in Florida against Ms. Kett | 0.70 | 270.00 | $189.00 |
| 01/19/14 | TBF | Continue research related to extension of stay to shole shareholder of corporate debtor. | 0.60 | 220.00 | $132.00 |
| 01/20/14 | TBF | Conferences with C. Stahl regarding exhibits to be submitted for hearing (.5); receive and review exhibits, transfer to flash drive, burn to CD, prepare enclosure letter, deliver to Dirksen (.9); prepare correspondence to C. Stahl regarding same (.1). | 1.50 | 220.00 | $330.00 |
| 01/20/14 | TMS | Write Notice of Removal for litigation which personally names Kett currently pending in Florida (West Palm Beach). | 1.10 | 270.00 | $297.00 |
| 01/21/14 | TBF | Telephone Judge Wedoff's courtroom deputy regarding delivery of flash drive (.1); correspond with C. Stahl regarding hearing at 1:30 (.1); check docket on multiple occasions for ruling on motions in limine and report to C. Stahl regarding same (.2). | 0.40 | 220.00 | $88.00 |
| 01/21/14 | TMS | Evaluate need for Florida counsel relating to Notice of Removal; analyze multiple bankruptcy court filings and evaluate impact of these orders on adversary complaint. | 0.40 | 270.00 | $108.00 |

*Handwritten annotations:* (7) −29.70 ; 105(a)? ; (12) −198.00 ; (12) −22.00 ; (7) −10.80 ; −$260.50

March 27, 2014                                                    Page 2
Bill Number:  303822

## FOR PROFESSIONAL SERVICES THROUGH FEBRUARY 28, 2014

Matter Number:  09566-0014

RE:  GDSI Adversary Proceeding

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 02/02/14 | TMS | Analyze correspondence with Steve De Falco regarding notice or removal of Florida litigation against Merriellyn Kett | 0.20 | 270.00 | $54.00 |
| 02/03/14 | TMS | Meeting with Thomas Fullerton regarding Florida counsel and Removal; correspondence with Flordia counsel regarding | 0.30 | 270.00 | $81.00 |
| 02/04/14 | TMS | email correspondence with Steve De Falco, Florida Counsel; Research Florida law on Motion to Transfer | 0.40 | 270.00 | $108.00 |
| 02/05/14 | TMS | Prepare and finalize Notice of Removal; telephone call with Florida counsel regarding ; multiple correspondence with Florioda Counsel regarding filing | 1.50 | 270.00 | $405.00 |
| 02/06/14 | TMS | Telephone conference with Steve De Falco regarding notice of removal. | 0.90 | 270.00 | $243.00 |
| 02/07/14 | TMS | Continue analysis necessary for Motion to Transfer; review multiple communications from Florida counsel; research case law on removal when matter is in default | 2.70 | 270.00 | $729.00 |
| 02/08/14 | TMS | Research proper manner to vacate a default in Florida; Write Motion to vacate; research regarding Motion to Transfer and Motion to Dismiss Standards; write motion to dismiss based on personal jurisdiction and improper venue, or in the alternative, to transfer venue. | 5.10 | 270.00 | $1,377.00 |
| 02/09/14 | TMS | write motion to dismiss based on personal jurisdiction and improper venue, or in the alternative, to transfer venue. | 5.50 | 270.00 | $1,485.00 |
| 02/10/14 | CSS | Review merger agreement regarding venue provisions (0.3); draft memorandum to Messrs. Sphar and Fullerton regarding the same (0.1). | 0.40 | 485.00 | $194.00 |

⑦ -10.80

⑦ -40.5

⑦ -72.90

⑦ -137.70

$261.90

March 27, 2014                                                                    Page 3
  Bill Number:  303822

**FOR PROFESSIONAL SERVICES THROUGH FEBRUARY 28, 2014**

Matter Number:  09566-0014

RE:  GDSI Adversary Proceeding

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 02/10/14 | TMS | Continue writing Motion to Dismiss, or, alternatively, transfer matter to ND. ILL; multiple correspondences with Local Counsel regarding status of filing and Motion to Vacate; telephone conference with Steve De Falco regarding meet and confer requirements. | 6.20 | 270.00 | $1,674.00 |
| 02/11/14 | CSS | Review and revise motion to vacate default order and motion to dismiss case or in the alternative transfer to Illinois (1.6); review and revise declaration of Dr. Kett in support of same (0.9); correspond with Mr. Sphar regarding the same (0.1); correspond with Dr, Kett regarding the same (0.1). | 2.70 | 485.00 | $1,309.50 |
| 02/11/14 | TMS | continue writing motion to dismiss; analyze file and coordinate with Thomas Fullerton regarding Motion; write affidavit for Kett. | 2.90 | 270.00 | $783.00 |
| 02/12/14 | CSS | Exchange correspondence with Dr. Kett regarding GDSI's lawsuit (0.2); correspond with Messrs. Sphar and Fullerton regarding the same (0.1). | 0.30 | 485.00 | $145.50 |
| 02/12/14 | TMS | Multiple correspondences with Florida counsel regarding Motion to Dismiss; finalize motion; correspondence with client and review all filings | 0.90 | 270.00 | $243.00 |
| 02/13/14 | TMS | Meet with Tom Fullerton regarding litigation plan to reply to certain claims | 0.20 | 270.00 | $54.00 |
| 02/18/14 | TMS | Evaluate motion for stay of discovery pending proceedings versus answering discovery | 0.20 | 270.00 | $54.00 |
| 02/20/14 | TMS | Review draft complaint by On-Set against Kett et al.; write correspondence to Steve De Falco regarding Motion to Stay Discovery; evaluate Florida law on Fiduciary Sheild | 1.70 | 270.00 | $459.00 |
| 02/21/14 | CSS | Conference with Messrs. Fullerton and Sphar regarding status and strategy relating to Florida lawsuit. | 0.80 | 485.00 | $388.00 |

⑦
−167.40

⑦
−78.30

⑦
−24.30

$270.00

April 15, 2014                                                    Page 2
Bill Number:  305197

**FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2014**

Matter Number:  09566-0014

RE:  GDSI Adversary Proceeding

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 03/03/14 | TMS | Review multiple correspondences regarding Florida Litigation and Motion to Dismiss and multiple filings made by Airtronic Acquisition Company | 0.50 | 270.00 | $135.00 |
| 03/04/14 | TMS | Analyze all filings made late March 3, 2014 and Motion to Appoint Chapter 11 Trustee filed this morning | 0.70 | 270.00 | $189.00 |
| 03/05/14 | TMS | Telephone conference with Thomas Fullerton regarding competing plan filed by Airtronics Acquisition; write Reply in further support of Motion to Vacate; analyze Motion to Extend Automatic Stay; analyze disqualification issues | 2.50 | 270.00 | $675.00 |
| 03/06/14 | TMS | Analyze Onset Complaint, RPG's answer and court docket; write reply in support of Motion to Vacate; research regarding jurisdictional arguments in lieu of defenses; telephone call with Steve De Falco regarding Florida procedural issues inherent in reply briefs. | 3.10 | 270.00 | $837.00 |
| 03/07/14 | TMS | Telephone call with Steve De Falco regarding Florida matter; write reply brief in support of Motion to Vacate Clerk Default; research regarding meritorious defenses; analyze response in opposition to Motion to Dismiss; review case file. | 5.20 | 270.00 | $1,404.00 |
| 03/10/14 | TMS | Finalize Reply to Opposition to Motion to Vacate; call with Steven De Falco regarding Motion to Vacate; call with Charlie Stahl regarding Motion to Dismiss. | 3.70 | 270.00 | $999.00 |
| 03/12/14 | TMS | Analyze filings made by Charlie Stahl in Chapter 11 proceedings and evaluate impact, if any, on Florida litigation and adversary proceeding; write reply in further support of Motion to Dismiss; research case law cited by Plaintiff in response brief. | 4.10 | 270.00 | $1,107.00 |

*Handwritten annotations:* -67.50, -83.70, -140.40, -99.90, -110.70, -502.2

April 15, 2014                                                                     Page 3
Bill Number:  305197

**FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2014**

Matter Number:  09566-0014

RE:  GDSI Adversary Proceeding

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 03/13/14 | TMS | Analyze multiple correspondences with Charlie Stahl regarding issues with reorganization; telephone call to Charlie Stahl regarding same; write reply brief in support of Motion to Dismiss. | 2.10 | 270.00 | $567.00 |
| 03/14/14 | TMS | Review correspondence from local counsel and associated filings by GDSI regarding jurisdictional discovery and the motion to stay discovery; telephone call with Charlie Stahl regarding fact background germane to Motion to Dismiss; write reply in support of Motion to Dismiss | 4.60 | 270.00 | $1,242.00 |
| 03/16/14 | TMS | Write Reply Brief in further support of dismissal motion | 2.40 | 270.00 | $648.00 |
| 03/17/14 | CSS | Review additional documents relating to litigation (1.1); telephone conversation with Dr. Kett regarding the same (0.6); draft memorandum to Mr. Sphar regarding the same (0.6). | 3.30 | 485.00 | $1,600.50 |
| 03/17/14 | TMS | Analyze multiple emails regarding Florida litigation; finalize reply brief and edit to comport with local rules; coordinate filing. | 2.70 | 270.00 | $729.00 |
| 03/18/14 | TMS | Analyze filings and correspondence from Steve De Falco regarding getting new counsel. | 0.20 | 270.00 | $54.00 |
| 03/19/14 | CSS | Conference with Mr. Verticchio regarding litigation strategy. | 0.60 | 485.00 | $291.00 |
| 03/19/14 | TJV | Extended telephone conference with Mr. Stahl regarding pleadings, plan, and claim strategies; conference with Mr. Stahl regarding potential claim estimation procedure relating to adverse action filed against Airtronic. | 0.70 | 425.00 | $297.50 |

⑦
– 56.70

⑦
– 124.20

⑦
– 72.90

$
– 253.80

April 15, 2014                                             Page 4
Bill Number: 305197

**FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2014**

Matter Number: 09566-0014

RE: GDSI Adversary Proceeding

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 03/19/14 | TMS | Correspondence with Florida counsel regarding withdraw and new counsel; research regarding standard for extension of time in adversary proceedings; telephone call with Steve De Falco regarding change of counsel; analyze seven orders entered as part of today's hearings(s) and weigh impact on Florida litigation; multiple phone calls with Florida counsel to find new local counsel relationship. | 2.80 | 270.00 | $756.00 |
| 03/20/14 | TJV | Legal research relating to potential estimation hearing concerning adversary claims filed against Airtronic. | 0.30 | 425.00 | $127.50 |
| 03/20/14 | TMS | Review analysis of Rule 26 conference held in Florida litigation; write Motion to Extend time to respond to Onset complaint; write answer to complaint by Onset. | 3.20 | 270.00 | $864.00 |
| 03/21/14 | TMS | Finalize answer to Onset Complaint; write answer on behalf of Kett to Onset Complaint; telephone calls with Florida Counsel regarding litigation strategy; write and review correspondence from Charlie Stahl regarding answer to Paragraph No. 18 of Onset Complaint. | 4.80 | 270.00 | $1,296.00 |
| 03/23/14 | TJV | Prepare next draft of answer to adversary complaint; prepare memorandum to Mr. Stahl and Mr. Sphar regarding same. | 1.30 | 425.00 | $552.50 |
| 03/24/14 | TMS | Analyze and edit answer to Onset Complaint based on notes and comments provided by Tom Verticchio; analyze email correspondence from Charlie Stahl regarding same; telephone call with Michael Brohman, counsel for Ms. Kett; conference call with Charlie Stahl regarding answer and affirmative defenses. | 3.30 | 270.00 | $891.00 |
| 03/25/14 | TMS | write email to Michael Brohman, Ms. Kett's counsel in the Onset dispute, regarding comments to answer; write email correspondence to Ms. Kett regarding Airtronic answer to complaint. | 0.80 | 270.00 | $216.00 |

*Handwritten annotations:* ⑦ −75.60; ⑤ −127.50; ⑦ −86.40; ⑦ −129.60; ⑦ −55.25; ⑦ −89.10; ⑦ −21.60

−585.05

May 9, 2014                                                               Page 2
Bill Number:  309038

**FOR PROFESSIONAL SERVICES THROUGH APRIL 30, 2014**

Matter Number:  09566-0014

RE:  GDSI Adversary Proceeding

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 04/01/14 | TJV | Conference with Mr. Stahl regarding strategies and procedures for the petition for estimation of GDSI's claims. | 0.40 | 425.00 | $170.00 |
| 04/01/14 | TMS | Analyze multiple communications and Rule 16 Order provided by Florida Counsel; prepare for and attend hearing on Onset Adversary Complaint before Judge Wedoff; discussion with Tom Fullerton regarding hearing; write summary of hearing; review motion for estimation; meeting with Tom Verticchio regarding same; correspondence with Florida counsel regarding motion to request hearing on motion to transfer. | 2.80 | 270.00 | $756.00 |
| 04/02/14 | TMS | Analyze email correspondence from Steve De Falco regarding motion to stay personal jurisdiction motion pending ruling on motion to transfer; write answers to discovery requests; conference with Tom Fullerton regarding jurisdiction and estimation issues; review Marshall v. Stern, WIN and other case law for new standard regarding jurisdictional issues raised by Judge in April 1, 2014 hearing. | 3.40 | 270.00 | $918.00 |
| 04/03/14 | CSS | Conference with Mr. Sphar and review and revise discovery responses. | 0.40 | 485.00 | $194.00 |
| 04/03/14 | TJV | Conference with Mr. Sphar regarding recent court proceedings as it relates to petition to estimate claim. | 0.20 | 425.00 | $85.00 |
| 04/03/14 | TMS | Analyze Order of Court regarding Estimation; discuss same with Thomas Verticchio; finalize discovery responses and discuss same with Charlie Stahl | 2.70 | 270.00 | $729.00 |
| 04/04/14 | TMS | Write and review email correspondence with Steve DeFalco regarding discovery. | 0.20 | 270.00 | $54.00 |

*Handwritten annotations:* ⑦ −75.6°   ⑦ −91.80   ⑦ −72.9   −240.3

May 9, 2014                                                                  Page 3
Bill Number:  309038

**FOR PROFESSIONAL SERVICES THROUGH APRIL 30, 2014**

Matter Number:  09566-0014

RE:  GDSI Adversary Proceeding

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 04/07/14 | CSS | Review and revise draft answers to interrogatories (1.9); telephone conversation with Dr. Kett regarding the same (0.3); conference with Mr. Sphar regarding revisions to same (0.4); review and revise final draft of responses (0.4). | 3.00 | 485.00 | $1,455.00 |
| 04/07/14 | TMS | Finalize discovery responses; telephone conference with Charles Stahl regarding answers to interrogatories; multiple correspondences with Steve De Falco and Thomas Fullerton regarding draft answers; multiple emails with M. Kett regarding answers to discovery | 2.50 | 270.00 | $675.00 |
| 04/08/14 | TJV | Exchange memoranda with Mr. Stahl regarding required releases in plan confirmation as it relates to GDSI litigation. | 0.20 | 425.00 | $85.00 |
| 04/08/14 | TMS | Telephone discussion with Steve De Falco regarding status of discussions with opposing counsel regarding discovery. | 0.20 | 270.00 | $54.00 |
| 04/09/14 | TMS | Multiple correspondences with Steve De Falco regarding discovery and Wes Leuers regarding an appearance. | 0.40 | 270.00 | $108.00 |
| 04/10/14 | CSS | Telephone conversation with Mr. Ryan regarding recap of meeting on 4/9 and remaining issues with GDSI (0.3); review GDSI's motion for leave to amend complaint (0.3); correspond with Messrs. Verticchio, Sphar and Fullerton regarding the same and objection to motion (0.2); telephone conversation with Mr. Rugg regarding the same (0.3); conference call with Messrs. Andrews and Ryan regarding the same (0.5). | 1.60 | 485.00 | $776.00 |
| 04/10/14 | TJV | Analyze GDSI's motion for leave to file amended adversary complaint; prepare memorandum to litigation team relating to strategies for memorandum in opposition to same; conference with Mr. Sphar regarding same. | 0.60 | 425.00 | $255.00 |

⑦
− 67.5⁰

⑦
− 25.50

$93.00

May 9, 2014                                                                    Page 4
Bill Number: 309038

**FOR PROFESSIONAL SERVICES THROUGH APRIL 30, 2014**

Matter Number: 09566-0014

RE: GDSI Adversary Proceeding

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 04/10/14 | TMS | Multiple communications with Florida counsel regarding status of matter; analyze motion for leave to amend; telephone call with Charlie Stahl. | 1.40 | 270.00 | $378.00 ⑦ −37.80 |
| 04/11/14 | CSS | Conference call with Messrs. Ryan and Andrews regarding GDSI's motion to amend and strategy for responding to the same (0.7); telephone conversation with Mr. Rugg regarding the same (0.3); telephone conversation with Dr. Kett regarding the same (0.6). | 1.60 | 485.00 | $776.00 |
| 04/11/14 | TMS | Write memo in opposition to GDSI's Motion for Leave to Amend; review multiple correspondences regarding Florida litigation; telephone call with Charlie Stahl regarding briefing | 2.90 | 270.00 | $783.00 ⑦ −78.30 |
| 04/13/14 | TMS | Finalize first draft of Response in Opposition to Motion for Leave to file Amended Complaint. | 2.40 | 270.00 | $648.00 |
| 04/14/14 | CSS | Review and revise memorandum and objection to GDSI's motion for leave to amend complaint. | 4.70 | 485.00 | $2,279.50 |
| 04/14/14 | TBF | Review response to GDSI's motion for leave to file amended adversary complaint; discussion with Mr. Sphar regarding choice of law provision. | 0.80 | 220.00 | $176.00 |
| 04/14/14 | TJV | Review and analyze draft opposition memorandum for motion for leave to file amended adversary proceeding; prepare memorandum to litigation team regarding suggested strategic modifications to same; telephone conference with Mr. Stahl regarding status. | 0.90 | 425.00 | $382.50 |
| 04/14/14 | TMS | Analyze ballots and weigh impact on adversary proceeding; discussion with Tom Verticchio regarding status of pleadings; finalize memo in opposition; telephone call with Steve De Falco; telephone call with Wes Leuers regarding status of Florida litigation. | 1.70 | 270.00 | $459.00 ⑦ −45.90 |

−$162.00

May 9, 2014                                                                    Page 5
Bill Number:  309038

**FOR PROFESSIONAL SERVICES THROUGH APRIL 30, 2014**

Matter Number:  09566-0014

RE:  GDSI Adversary Proceeding

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 04/15/14 | CSS | Telephone conversation with Mr. Rugg regarding GDSI's motion for leave to amend complaint (0.1); review Committee's objection to motion and Southport's joinder in objections (0.3); telephone conversation with Mr. Ryan regarding indemnification issue (0.2). | 0.60 | 485.00 | $291.00 |
| 04/15/14 | TBF | Receive and review objection by official committee of unsecured creditors to motion for leave to amend adversary complaint filed by GDSI. | 0.30 | 220.00 | $66.00 |
| 04/15/14 | TMS | Analyze bankruptcy ballots with respect to reorganization plan; review and respond to email correspondence from Steve De Falco; analyze Creditor's committee objection to GDSI Motion for Leave. | 1.10 | 270.00 | $297.00 ⑦ — 29.70 |
| 04/16/14 | TBF | Review report pertaining to hearing on GDSI's motion for leave to file amended adversary proceeding. | 0.10 | 220.00 | $22.00 |
| 04/16/14 | TMS | Discussion with Charlie Stahl regarding Motion for Leave; draft revised answers to discovery requests; multiple discussions with Steve De Falco regarding discovery. | 2.60 | 270.00 | $702.00 ⑦ —70.20 |
| 04/17/14 | CSS | Conference with Mr. Sphar regarding GDSI's motion for leave to amend adversary complaint (0.2); review agenda and related materials concerning meeting in Florida on 4/17/13 to meet Jennifer Carroll and other proposed advisors of GDSI (0.6). | 0.80 | 485.00 | $388.00 |
| 04/17/14 | TBF | Receive order from hearing before Judge Wedoff. | 0.10 | 220.00 | $22.00 |
| 04/17/14 | TMS | Attend hearing on status of GDSI Motion for Leave; multiple telephone conferences with Charlie Stahl regarding same; coordinate with Florida counsel for service of updated interrogatory responses; multiple telephone conferences with Steve De Falco regarding status of discovery. | 4.20 | 270.00 | $1,134.00 ⑦ — 113.40 |

$213.30

May 9, 2014                                                                      Page 6
Bill Number:  309038

**FOR PROFESSIONAL SERVICES THROUGH APRIL 30, 2014**

Matter Number:  09566-0014

RE:  GDSI Adversary Proceeding

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 04/18/14 | TBF | Review numerous correspondence related to discovery answers in Florida litigation. | 0.10 | 220.00 | $22.00 |
| 04/18/14 | TMS | Multiple email communications with Steve De Falco; review Request for Production served by Plaintiff; review letter correspondence from Chris Bristow; email communications with client. | 0.80 | 270.00 | $216.00 |
| 04/21/14 | TBF | Receive and review GDSI's objection to the proposed plan. | 0.30 | 220.00 | $66.00 |
| 04/21/14 | TMS | Analyze multiple correspondences from Florida counsel regarding status of discovery and deposition availability; read opinion of Judge Hurley. | 0.80 | 270.00 | $216.00 |
| 04/22/14 | TMS | Analyze multiple communications from Steve De Falco and respond to same. | 0.40 | 270.00 | $108.00 |
| 04/23/14 | TBF | Receive and review order allowing jurisdictional discovery related to Dr. Kett's motion to dismiss. | 0.20 | 220.00 | $44.00 |
| 04/23/14 | TMS | Multiple calls and emails with Florida Counsel regarding status of attorney change, discovery and deposition dates; draft multiple emails to be sent to GDSI's counsel in Florida; analyze document requests. | 2.80 | 270.00 | $756.00 |
| 04/24/14 | TMS | Analyze issues involving discovery; communication with Charlie Stahl regarding same. | 0.30 | 270.00 | $81.00 |
| 04/25/14 | CSS | Review pleadings, GDSI's declarations and documents relating to meeting in Florida in April 2013 which is the subject of the declarations. | 2.80 | 485.00 | $1,358.00 |
| 04/25/14 | TMS | Analyze and write Rule 26 disclosures; review correspondence on status from Charlie Stahl; review multiple email correspondences from Chris Bristow. | 1.30 | 270.00 | $351.00 |
| 04/28/14 | CSS | Conference with Mr. Sphar regarding status of lawsuit and strategy for responding to discovery requests. | 0.40 | 485.00 | $194.00 |

⑦
— 21.60

⑦
— 21.60

⑦
— 75.60

⑦
— 35.10

$153.90

December 17, 2013                                                          Page 3
Bill Number:  288755

**FOR PROFESSIONAL SERVICES THROUGH NOVEMBER 30, 2013**

Matter Number:  09566-0013

RE:  Post-Confirmation Matters

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 11/05/13 | CSS | Review lengthy memo from Dr. Kett (0.1); correspond with Mr. Verticchio regarding the same (0.2); telephone conversation with Dr. Kett regarding issues with GDSI's change of position and demands (0.9); review GDSI loan documents and security agreements (0.4); prepare for meeting with possible DIP lender (0.8); review documents regarding the same (0.3); legal research regarding modification of confirmed plan and termination of merger agreement (1.4); correspond with Mr. Greiman regarding closing issues (0.3); conference with Mr. Verticchio regarding closing issues (0.3); attend meeting with prospective lender (3.0). | 7.70 | 485.00 | $3,734.50 |
| 11/05/13 | TJV | Conference with Mr. Stahl regarding status as it relates to potential new lender, rescission, and termination issues. | 0.30 | 425.00 | $127.50 |
| 11/06/13 | CSS | Conference with Mr. Verticchio to discuss strategy (0.3); review merger agreement and proposed closing documents received from GDSI (1.6); telephone conversation with Mr. Rudnick regarding possibility of a new lender (0.6); telephone conversation with Dr. Kett regarding status and response to GDSI's demands (.5). | 3.00 | 485.00 | $1,455.00 |
| 11/06/13 | TJV | Analyze additional transaction documents obtained from Mr. Stahl(.60); conference with Mr. Stahl regarding potential investment, rescission, and termination options(.30); prepare memorandum to Mr. Stahl regarding termination issues(.40). | 1.30 | 425.00 | $552.50 |
| 11/07/13 | CSS | Outline response to GDSI's change in position and demands (1.6); telephone conversation with Dr. Kett regarding the same (1.1); conference with Mr. Verticchio regarding the same (0.9); review correspondence and documents from GDSI's counsel (0.3). | 3.90 | 485.00 | $1,891.50 |

①
$-371.00

$-371.00

December 17, 2013                                                    Page 6
  Bill Number:  288755

**FOR PROFESSIONAL SERVICES THROUGH NOVEMBER 30, 2013**

Matter Number:  09566-0013

RE:  Post-Confirmation Matters

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 11/18/13 | CSS | Conference call with Messrs. Wolfe, Bennett and Rugg to discuss GDSI's motion to compel closing of merger agreement (1.1); review Mr. Greiman's correspondence and documents regarding the same (0.1); telephone conversation with Dr. Kett regarding strategy (0.3). | 1.50 | 485.00 | $727.50 |
| 11/19/13 | CSS | Review GDSI's supplement to motion to compel closing of merger transaction (0.2); telephone conversation with Dr. Kett regarding the same (0.4); telephone conversation with Mr. Rugg regarding motion to compel strategy (0.6); prepare for hearing on motion to compel (0.8). | 2.00 | 485.00 | $970.00 |
| 11/20/13 | CSS | Prepare for and attend hearing on GDSI's motion to compel closing of merger transaction (2.90); conference with Mr. Verticchio regarding the same(.20). | 3.10 | 485.00 | $1,503.50 |
| 11/20/13 | TJV | Telephone conference with Mr. Stahl regarding results of motion to enforce merger agreement and going forward strategies. | 0.20 | 425.00 | $85.00 |
| 11/21/13 | CSS | Legal research regarding revocation of confirmation order (0.3); continue background research regarding Richard Sullivan, David Loppert and corporations with which they have been affiliated (1.2). | 1.50 | 485.00 | $727.50 |
| 11/26/13 | CSS | Review termination provisions contained in merger agreement and outline correspondence regarding the same. | 0.60 | 485.00 | $291.00 |
| 11/30/13 | CSS | Review merger agreement, undisclosed lawsuits and related documents, and commence drafting termination notice. | 4.00 | 485.00 | $1,940.00 |

_1,060

|                        | |
|------------------------|--------------|
| **TOTAL HOURS**        | **68.30**    |
| **TOTAL LEGAL SERVICES** | **$32,459.50** |

**ATTORNEY SUMMARY**

_$1,060.00

February 19, 2014                                                         Page 2
Bill Number:  294982


**FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2014**

Matter Number:  09566-0013

RE:  Post-Confirmation Matters

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 01/15/14 | TJV | Telephone conference with Mr. Stahl regarding strategies relating to upcoming evidentiary hearing. | 0.20 | 425.00 | $85.00 |
| 01/17/14 | TJV | Review and analyze newly filed Florida state court action to determine issues of potential liability and removal to federal court; prepare memorandum to Mr. Stahl regarding same; telephone conference with Mr. Stahl regarding same. | 1.40 | 425.00 | $595.00 |

⑦

−59.50

|  |  |
|--|--|
| **TOTAL HOURS** | **1.60** |
| **TOTAL LEGAL SERVICES** | **$680.00** |

**ATTORNEY SUMMARY**

| | | | |
|--|--|--|--|
| Thomas J. Verticchio | 1.60  Hrs | 425.00/hr | $680.00 |
| | 1.60  Hrs | | $680.00 |


| | |
|--|--|
| **TOTAL FEES AND DISBURSEMENTS** | **$680.00** |


**OUTSTANDING INVOICES**

| | | |
|--|--|--|
| 12/17/13 | Bill No:  288755 | $32,482.18 |
| 01/17/14 | Bill No:  290185 | $970.00 |
| **TOTAL PRIOR BALANCE** | | **$33,452.18** |


| | |
|--|--|
| **TOTAL DUE** | **$34,132.18** |


$
−59.50

March 27, 2014
Bill Number:  303821

Page 2

**FOR PROFESSIONAL SERVICES THROUGH FEBRUARY 28, 2014**

Matter Number:  09566-0013

RE:  Post-Confirmation Matters

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 02/10/14 | TJV | Conference with Mr. Sphar regarding strategic responses to Florida action including motion to dismiss for lack of personal jurisdiction, motion to dismiss for improper venue, and motion to transfer venue to the Northern District of Illinois. | 0.40 | 425.00 | $170.00 |
| 02/18/14 | TJV | Extended telephone conference with Mr. Stahl regarding status and recent adversary proceeding filings, and strategies relating to response to same. | 0.90 | 425.00 | $382.50 |
| 02/26/14 | TBF | Receive and review comparison of the competing plans from C. Stahl. | 0.10 | 220.00 | $22.00 |
| 02/27/14 | TBF | Telephone discussion with T. Sphar regarding motion to stay discovery; review case law provided by Mr. De Falco; prepare edits and supplement Mr. Sphar's brief; deliver same to Mr. De Falco for comment; telephone discussion with S. De Falco regarding anticipated filing and chain of events thereafter; receive and review filed motion from Mr. De Falco. | 2.60 | 220.00 | $572.00 |

⑦
− 57.20

| | | |
|---|---|---|
| **TOTAL HOURS** | | **4.00** |
| **TOTAL LEGAL SERVICES** | | **$1,146.50** |

**ATTORNEY SUMMARY**
Thomas J. Verticchio
Thomas B. Fullerton

| | | |
|---|---|---|
| 1.30  Hrs | 425.00/hr | $552.50 |
| 2.70  Hrs | 220.00/hr | $594.00 |
| 4.00  Hrs | | $1,146.50 |

−57.20

April 15, 2014                                                                          Page 5
Bill Number:  305197

**FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2014**

Matter Number:  09566-0014

RE:  GDSI Adversary Proceeding

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 03/26/14 | TMS | Finalize answer to Onset complaint and communicate with Charlie Stahl and Thomas Verticchio regarding same; draft appearances for attorneys and ready to file. | 1.40 | 270.00 | $378.00 |
| 03/27/14 | TMS | Write response to Motion for Leave to take Jurisdictional Discovery; write multiple email communcations regarding Onset Answer. | 0.80 | 270.00 | $216.00 |
| 03/28/14 | TMS | Analyze Ms. Kett's response to Onset Matter; finish writing response to motion to compel jurisdictional discovery; further online research regarding jurisdictional discovery; telephone call with Steve DeFalco regarding Florida litigation and to coordinate plan for next week's filings. | 3.70 | 270.00 | $999.00 |
| 03/31/14 | TMS | Finalize Response briefs to be filed in Florida litigation, including response to Motion to Compel Rule 26 and Motion to Compel Discovery; telephone conference with Charlie Stahl; analyze other Texas Defendants'(Vandiver, Hawkins, etc.) answer to Onset Complaint; review new reorganization plan and weigh impact on Onset adversary and Florida Litigation. | 1.90 | 270.00 | $513.00 |

*Handwritten annotations: ⑦ -37.80, ⑦ -21.60, ⑦ -99.90, ⑦ -51.30*

|  |  |
|--|--|
| **TOTAL HOURS** | **60.70** |
| **TOTAL LEGAL SERVICES** | **$17,584.00** |

**ATTORNEY SUMMARY**

| | | | |
|--|--|--|--|
| Thomas J. Verticchio | 2.30  Hrs | 425.00/hr | $977.50 |
| Charles S. Stahl | 3.90  Hrs | 485.00/hr | $1,891.50 |
| Troy M. Sphar | 54.50  Hrs | 270.00/hr | $14,715.00 |
| | 60.70  Hrs | | $17,584.00 |

**DISBURSEMENTS**

*Handwritten: $210.60*

January 17, 2014                                                    Page 3
Bill Number:  290187

**FOR PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2013**

Matter Number:  09566-0015

RE:  New Credit Facility

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 12/12/13 | CSS | Conference call with Messrs. Claiborne and Rose regarding DIP financing. | 0.90 | 485.00 | $436.50 |
| 12/13/13 | CSS | Review correspondence regarding proposed terms of consultant's success fee (0.5); review draft of proposed exclusity agreement with consultant (0.3); telephone conversation with Dr. Kett regarding the same (0.3); conference call with Dr. Kett and Messrs. Claiborne and Rudnick regarding the same (0.6); revise proposed exclusivity agreement (1.6); telephone conversation with Dr. Kett regarding the same (0.3); correspond with Messrs. Claiborne and Rudnick regarding the same (0.1); telephone converation with Mr. Rugg regarding the same (0.2). | 3.90 | 485.00 | $1,891.50 |
| 12/18/13 | CSS | Conference call with Dr. Kett and Mr. Claiborne regarding status of negotiations with potential investors (0.8); prepare chart illustrating potential sources and uses of new credit facility or equity infusion (1.4); telephone conversation with Dr. Kett regarding the same (0.8). | 3.00 | 485.00 | $1,455.00 |
| 12/27/13 | CSS | Review documents and draft three memoranda with attachments to Messrs. Pearce, Claiborne and McClain regarding inquiries of potential investor (0.9); review exchange of correspondence from Dr. Kett regarding the same (0.3). | 1.20 | 485.00 | $582.00 |

*(handwritten: ① — 379.00)*

| | | | TOTAL HOURS | | 15.60 |
|---|---|---|---|---|---|
| | | | TOTAL LEGAL SERVICES | | $7,566.00 |

**ATTORNEY SUMMARY**
Charles S. Stahl

| | | | |
|---|---|---|---|
| | 15.60  Hrs | 485.00/hr | $7,566.00 |
| | 15.60  Hrs | | $7,566.00 |

*(handwritten: — 379.00)*

February 19, 2014                                                                 Page 2
Bill Number:  294984


**FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2014**

Matter Number:  09566-0015

RE:  New Credit Facility

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 01/02/14 | CSS | Draft letter of intent for use regarding new debt and/or equity financing (3.2); exchange correspondence with Mr. Pearce regarding the same (0.2). | 3.40 | 485.00 | $1,649.00 |
| 01/03/14 | CSS | Conference with Dr. Kett regarding status of negotiations with new investors (0.3); conference call with Dr. Kett and Ms. Vidmar regarding 120-day budget and new financing (1.0); conference call with Mr. Claiborne and possible finanincing source (0.4); exchange correspondence with Mr. Pearce regarding the same (0.2); telephone conversation with Dr. Kett regarding status and new developments (0.2); conference call with Dr. Kett and Mr. Claiborne regarding the same (0.2). | 2.30 | 485.00 | $1,115.50 |
| 01/07/14 | CSS | Two conferences with Mr. Claiborne regarding status of debt and equity financing and impact of court hearing on same (0.5); review and respond to message from Mr. Pearce regarding the same (0.4). | 0.90 | 485.00 | $436.50 |
| 01/08/14 | CSS | Draft memorandum to client and investment consultants regarding additional comments made by court on 1/7. | 0.40 | 485.00 | $194.00 |
| 01/10/14 | CSS | Telephone conversation with Dr. Kett regarding status of negotiations with investors and meeting regarding the same (0.1); round trip travel to client's headquarters and conference with Dr. Kett and Messrs. McClain and Pearce regarding the same (3.8). | 3.90 | 485.00 | $1,891.50 |
| 01/13/14 | CSS | Telephone conversation with Mr. Rugg regarding equity investment, line of credit and modified plan of reorganization. | 0.40 | 485.00 | $194.00 |

-848.00

-$848.00

February 19, 2014                                                                   Page 3
Bill Number:  294984

**FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2014**

Matter Number:  09566-0015

RE:  New Credit Facility

| Date | Atty | Description | Time | Rate | Amount |
|------|------|-------------|------|------|--------|
| 01/15/14 | CSS | Prepare claims analysis for prospective investors regarding modified plan of reorganization (2.9); exchange correspondence with Mr. Pearce regarding the same (0.2); telephone conversation with Mr. Pearce regarding impact of lawsuit on equity infusion (0.7). | 3.80 | 485.00 | $1,843.00 |
| 01/16/14 | CSS | Telephone conversation with Mr. Pearce regarding funding options and timing. | 0.40 | 485.00 | $194.00 |
| 01/22/14 | CSS | Two telephone conversations with Mr. Pearce regarding hearing on 1/21 and meeting with investor group on 1/24 (1.1); telephone conversation with Dr. Kett regarding the same (1.1); telephone conversation with Mr. Rugg regarding the same and hearing scheduled for 1/28 (0.9). | 3.10 | 485.00 | $1,503.50 |
| 01/27/14 | CSS | Two telephone conversations with Ms. Vidmar regarding documents for meeting with potential investor group (0.2); draft status report regarding new financing and modified plan (1.3); telephone conversation with Mr. Rugg regarding status of negotiations with potential funding sources (0.3); round trip travel to Airtronic and meeting with Dr. Kett, Messrs. McCain and Pearce, and five representatives of potential investor group (3.6). | 5.40 | 485.00 | $2,619.00 |
| 01/27/14 | TBF | Conferences with C. Stahl to discuss filing status report after Mr. Stahl's visit to Airtronic (.3); receive and review status report from Mr. Stahl (.1); prepare email to Texas counsel attaching draft status report (.1). | 0.50 | 220.00 | $110.00 |
| 01/28/14 | TBF | Receive and review email from P. Ryan regarding status of the hearing before Judge Wedoff this morning; review docket -- case continued for 28 days to 02/25/14. | 0.20 | 220.00 | $44.00 |
| 01/29/14 | CSS | Conference call with Dr. Kett and Messrs. McCain and Pearce regarding debt and equity financing options. | 1.00 | 485.00 | $485.00 |

*(handwritten next to 01/27/14 CSS entry: ① -344.50)*

*(handwritten at bottom right: -$344.50)*

April 15, 2014                                                                 Page 6
Bill Number:  305197

LexisNexis

| 03/21/14 | Legal research and substantive analysis of information obtained through research by T. Sphar  - February 2014 | $131.20 |

$131.20  —131.20

⑪

General

| 03/26/14 | Meuers Law Firm, P.L.: Professional services - Local counsel in Florida | $3,573.68 |

$3,573.68

TOTAL DISBURSEMENTS          $3,704.88

TOTAL FEES AND DISBURSEMENTS          $21,288.88

**OUTSTANDING INVOICES**

| 12/17/13 | Bill No:  288756 | $33,124.00 |
| 01/17/14 | Bill No:  290186 | $5,720.50 |
| 02/19/14 | Bill No:  294983 | $4,753.50 |
| 03/27/14 | Bill No:  303822 | $12,852.46 |

TOTAL PRIOR BALANCE      $56,450.46

TOTAL DUE          $77,739.34

**PLEASE REMIT TO:**

SWANSON, MARTIN & BELL, LLP
ATTN: TERRY LYNN FALK
330 NORTH WABASH
SUITE 3300
CHICAGO, IL 60611

PLEASE INDICATE OUR MATTER NUMBER ON YOUR REMITTANCE. THANK YOU.

—$131.20 from expenses

March 27, 2014                                                                    Page 5
Bill Number:  303822

                        41.30  Hrs                    $12,441.00

## DISBURSEMENTS

LexisNexis

| | | |
|---|---|---|
| 02/21/14 | Legal research and substantive analysis of information obtained through research by T. Fullerton - January 2014 | $11.46 |

                                                     $11.46

General

| | | |
|---|---|---|
| 02/07/14 | Meuers Law Firm, P.L.: Reimbursement of filing fee related to notice of removal from Florida State Court to Florida Federal Court | $400.00 |

                                            $400.00

                **TOTAL DISBURSEMENTS**        **$411.46**

           **TOTAL FEES AND DISBURSEMENTS**       **$12,852.46**

## OUTSTANDING INVOICES

| 12/17/13 | Bill No:  288756 | $33,124.00 |
|---|---|---|
| 01/17/14 | Bill No:  290186 | $5,720.50 |
| 02/19/14 | Bill No:  294983 | $4,753.50 |
| | **TOTAL PRIOR BALANCE** | **$43,598.00** |

                                  **TOTAL DUE**      **$56,450.46**

**PLEASE REMIT TO:**

SWANSON, MARTIN & BELL, LLP
ATTN: TERRY LYNN FALK
330 NORTH WABASH
SUITE 3300
CHICAGO, IL 60611

PLEASE INDICATE OUR MATTER NUMBER ON YOUR REMITTANCE. THANK YOU.