**FILED**

JUL – 8 2014

EUGENE R. WEDOFF,
BANKRUPTCY JUDGE

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

In re:                                      )
                                            )
                                            )        Case No. 12 B 09776
    AIRTRONIC USA, INC.,                    )
                                            )
                                            )
                                            )        Chapter 11
        Debtor.                             )
_____)

### FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER GRANTING APPLICATION OF ADELMAN & GETTLEMAN, LTD., ATTORNEYS FOR COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF FINAL COMPENSATION AND REIMBURSEMENT OF EXPENSES

| | | | |
|---|---|---|---|
| TOTAL FEES REQUESTED: | $324,874.00 | TOTAL COSTS REQUESTED: | $830.60 |
| TOTAL FEES REDUCED: | $13,610.00 | TOTAL COSTS REDUCED: | $0.00 |
| TOTAL FEES ALLOWED: | $311,264.00 | TOTAL COSTS ALLOWED: | $830.60 |

### TOTAL FEES AND COSTS ALLOWED: $312,094.60

The attached time and expense entries have been underlined to reflect disallowance in whole or in part. The basis for each disallowance is reflected by numerical notations that appear on the left of each underlined entry. The numerical notations correspond to the enumerated paragraphs below.

**(1)     Improper Allocation of Professional Resources**
        The Court denies the allowance in part of compensation for the following task since a professional with a lower level of skill and experience or a paraprofessional could have performed the task. *In re Pettibone*, 74 B.R. 293, 303 (Bankr. N.D. Ill. 1987) ("Senior partner rates will be paid only for work that warrants the attention of a senior partner. A senior partner who spends time reviewing documents or doing research a beginning associate could do will be paid at a rate of a beginning associate. [Citation omitted]. Similarly, non-legal work performed by a lawyer which could have been performed by less costly non-legal employees should command a lesser rate."); *In re Wildman*, 72 B.R. 700, 710 (Bankr. N.D. Ill. 1987) (same); *In re Alberto*, 121 B.R. 531, 535 (Bankr. N.D. Ill. 1990) (determining use of partner appropriate where attendant complex legal issues warrant highly experienced practitioner).

**(2)     Unreasonable Time**
        The Court denies the allowance in part of compensation for the following task since the professional or paraprofessional expended an unreasonable amount of time on this task in light of the nature of the task, the experience and knowledge of the professional performing the task, and the amount of time previously expended by the professional or another on the task. *In re Pettibone*, 74 B.R. 293, 306 (Bankr. N.D. Ill. 1987) ("The Court will determine what is the reasonable amount of time an attorney should have to spend on a given project... An attorney should not be rewarded for inefficiency. Similarly, attorneys will not be fully compensated for spending an unreasonable number of hours on activities of little benefit to the estate."); *In re Wildman*, 72 B.R. 700, 713 (Bankr. N.D. Ill. 1987) (same).

        As to the time devoted to the preparation of the fee application itself, the Court denies the allowance of compensation that is disproportionate to the total hours in the main case. *In re Wildman*, 72 B.R. 700, 711 (Bankr. N.D. Ill. 1987) ("In the absence of unusual circumstances, the hours allowed by this Court for preparing and litigating the attorney fee application should not exceed three percent of the total hours in the main case."); *In re Spanjer Bros., Inc.*, 203 B.R. 85, 93 (Bankr. N.D. Ill. 1996) (compensation limited to 5%). *See also In re Pettibone Corp.*, 74 B.R. 293, 304 (Bankr. N.D. Ill. 1987) (citing *Coulter v. State of Tennessee*, 805 F.2d 146, 151 (6th Cir.

1986) (in non-bankruptcy cases, compensation for preparation and litigation of fee petitions limited to 3-5% of the hours of the main case)).

**(4)     Insufficient Description**
The Court denies the allowance of compensation for the following task since the description of the time entry fails to identify in a reasonable manner the service rendered. *In re Pettibone*, 74 B.R. 293, 301 (Bankr. N.D. Ill. 1987) ("A proper fee application must list each activity, its date, the attorney who performed the work, a description of the nature and substance of the work performed, and the time spent on the work. [Citation omitted] Records which give no explanation of the activities performed are not compensable."); *In re Wildman*, 72 B.R. 700, 708-9 (Bankr. N.D. Ill. 1987) (same).

**(7)     Lumping**
The Court may impose a ten percent penalty for "lumping." *In re Wildman*, 72 B.R. 700, 709 (Bankr. N.D. Ill. 1987) ("Applicants may not circumvent the minimum time requirement or any of the requirements of detail by "lumping" a bunch of activities into a single entry. [citation omitted]. Each type of service should be listed with the corresponding specific time allotment.").

**(11)     Overhead Costs are Non-Compensable**
The Court denies reimbursement for fees or expenses that are overhead costs. Expenses which are overhead are not compensable because they are built into the hourly rate. *See In re Wildman*, 72 B.R. 700, 731 (Bankr. N.D. Ill. 1987). Overhead, for bankruptcy purposes, includes "all continuous administrative or general costs or expenses incident to the operation of the firm which cannot be attributed to a particular client or cost." *In re Convent Guardian Corp.*, 103 B.R. 937, 939-40 (Bankr. N.D. Ill. 1989) (quoting *In re Thacker*, 48 B.R. 161, 164 (Bankr. N.D. Ill. 1985)).

**(12)     Clerical Work Not Compensable**
The court disallows the compensation of clerical or stenographic employees of the professional for the performance of routine clerical or administrative activities in the normal course of the professional's business, such as photocopying, secretarial work, or routine filing. Such activities are not in the nature of professional services and must be absorbed by the applicant's firm as an overhead expense. *In re Dimas, LLC*, 357 B.R. 563, 577 (Bankr. N.D. Cal. 2006) (citing *Missouri v. Jenkins*, 491 U.S. 274, 288 n. 10 (1989)). *See also In re Chellino*, 209 B.R. 106, 114 (Bankr. C.D. Ill. 1996) (Paralegal, but not "clerk" services entitled to compensation at an hourly rate; clerk activities are overhead of the professional); *Souza v. Miguel*, 32 F.3d 1370, 1375 (9th Cir. 1994) (Trustee not entitled to reimbursement or compensation of overhead expenses such as secretarial, stenographic, clerical, and routine messenger services).

Dated:  July 8, 2014

Eugene R. Wedoff
United States Bankruptcy Judge

*Total deductions = $13,610.00*

LAW OFFICES

## Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

October 22, 2012

Ken Klancik
Committee Chairman
AFCO Products, Inc.
2074 Mannheim Rd.
Des Plaines, IL 60018

Invoice No: 11036    NQR
Client No: 2167    00001
Billing through: 09/30/12

**RE: Administrative**

**Services Rendered**

| | | | |
|---|---|---|---|
| 09/03/12 | NQR | Analysis of retention motion in light of conflict issues discussed with UST, and review exclusivity motion (.3); draft lengthy email to committee members explaining each motion mand recommended course of action (.4). | 0.70 hrs |
| 09/04/12 | NQR | Interoffice conference with SBC regarding recently filed motions and LOI, and admin issues in case. | 0.20 hrs |
| 09/04/12 | NQR | Telephone call to Amy Knapp (.1) and telephone call to Tom Fullerton (.3) on hearing for exclusivity and 327(e) motions, and initial Committee response to same; follow-up telephone call to and from Steve Wolfe regarding same (.1); exchange follow-up emails with counsel for debtor and UST (.1). | 0.60 hrs |
| 09/04/12 | NQR | Follow-up telephone conference with Charlie Stahl and Tom Fullerton regarding issues relating to special counsel retention. | 0.20 hrs |
| 09/04/12 | NQR | Draft email to Stahl and Wolfe regarding suggested resolution to special counsel conflict. | 0.20 hrs |
| 09/04/12 | SBC | Review two (2) e-mails from NQR to committee members regarding letter of intent and debtor's motions to extend exclusivity and to retain special counsel (.1). Interoffice conference with NQR discussing status and upcoming hearing on motions (.2). | 0.30 hrs |
| 09/05/12 | NQR | Prepare for and attend hearing on retention and extension of exclusivity motions. | 0.70 hrs |
| 09/05/12 | NQR | Draft email to Committee members regarding today's hearing, bar date notice and issues surrounding special counsel retention. | 0.20 hrs |
| 09/05/12 | NQR | Receipt and review of letter from Charlie Stahl with production in response to supplemental information request, and initial review of scope of response. | 0.40 hrs |
| 09/06/12 | NQR | Telephone call from Toyota regarding Lexus lease and contact with debtor's counsel. | 0.10 hrs |
| 09/12/12 | NQR | Receipt and review of order and budget for new cash collateral period and draft response to notice parties. | 0.20 hrs |
| 09/13/12 | NQR | Receipt and review of request to receive notices email and draft response. | 0.10 hrs |
| 09/13/12 | NQR | Attention to creditor POC submitted to Committee instead of Clerk of Court. | 0.20 hrs |
| 09/17/12 | NQR | Review amended May and June operating reports, and draft email to Committee member regarding same. | 0.30 hrs |
| 09/24/12 | NQR | Review July 2012 monthly operating report and draft email to Committee with same. | 0.30 hrs |
| 09/24/12 | NQR | Review special counsel application and LOI regarding retention issues discussed with Stahl. | 0.30 hrs |

*(12) -80.00*

*-$80.00*

LAW OFFICES

## Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

October 22, 2012

Ken Klancik
Committee Chairman
AFCO Products, Inc.
2074 Mannheim Rd.
Des Plaines, IL  60018

| | |
|---|---|
| Invoice No: 11030 | NQR |
| Client No: 2167 | 00005 |
| Billing through: 09/30/12 | |

**RE: Fee Petition**
**Services Rendered**

| Date | | Description | Hours |
|---|---|---|---|
| 09/09/12 | NQR | Receipt and review of lengthy first monthly fee app and exhibits for Debtor's counsel covering months May, June and July 2012. | 0.50 hrs |
| 09/10/12 | NQR | Attention to first monthly payment letter and invoice review for 3 months of Committee counsel services. | 0.40 hrs |
| 09/10/12 | NQR | Draft email to Stahl regarding Debtor's counsel's first monthly payment request. | 0.10 hrs |
| 09/17/12 | NQR | Finalize invoices for first three month interim period and related monthly payment letter, and send to notice recipients. | 0.20 hrs |

*(12)*
*−80.00*

| | | | |
|---|---|---|---|
| Rugg, Nathan Q. | 1.20 hrs | 400 /hr | $480.00 |
| | | | |
| Total fees for this matter | 1.20 hrs | | $480.00 |

**Billing Summary**

| | | |
|---|---|---|
| Total Fees | 1.20 hrs | $480.00 |
| **TOTAL CHARGES FOR THIS BILL** | | **$480.00** |

*$80.00*

**Adelman & Gettleman, Ltd.**                                                          Page No. 2

Airtronic - Creditors Committe                 2167              00002                Invoice No:    11112

| | | | |
|---|---|---|---|
| | | conference call. | |
| 10/17/12 | HBM | Meeting with NQR to discuss terms of DIP financing during which time conference call engaged in with NQR and Charlie Stahl to discuss key elements and provisions. | 1.00 hrs |
| 10/17/12 | HBM | Review email from NQR to Charlie with suggested language for DIP order. | 0.20 hrs |
| 10/17/12 | HBM | Follow-up conference with NQR regarding terms of DIP facility. | 0.30 hrs |
| 10/17/12 | NQR | Continued analysis of DIP financing considerations based on revised agreement and note, and related correspondence from Southport bank and debtor's counsel. | 0.40 hrs |
| 10/17/12 | NQR | Prepare for, attend and participate at hearing on emergency DIP financing motion and continued cash collateral, including lengthy pre-and post-hearing discussions with Dr. Kett, Charlie Stahl and Steve Wolfe. | 1.50 hrs |
| 10/17/12 | NQR | Interoffice conference with HBM regarding DIP financing issues for Committee including post-petition liens, superpriority claim, carve-out and analysis of loan transaction. | 0.80 hrs |
| 10/17/12 | NQR | Draft email to Committee members regarding DIP financing and Committee call. | 0.30 hrs |
| 10/17/12 | NQR | Continue review and analysis of emergency motion, revised notes and necessary protections for unsecured in the financing order (.8) draft required provisions for interim financing order for submissions to Debtor's counsel and email Stahl with same (1.3). | 2.10 hrs |
| 10/17/12 | NQR | Exchange series of emails with Committee members regarding DIP financing and committee call. | 0.20 hrs |
| 10/17/12 | NQR | Draft email to Charlie Stahl with broad issues to address in order. | 0.20 hrs |
| 10/17/12 | NQR | Second interoffice conference with HBM (.3) and lengthy telephone conference with Stahl and HBM regarding DIP financing, interim order, time pressures and government order (.7). | 1.00 hrs |
| 10/17/12 | NQR | Receipt and review of email from Mike Bennett regarding GDSI lender (.1); Telephone call to Bennett regarding same and interim DIP financing order (.3). | 0.40 hrs |
| 10/17/12 | NQR | Receipt and review of financing Motion filed by Debtor and series of related court entries and orders. | 0.20 hrs |
| 10/18/12 | HBM | Series of emails and regarding DIP financing; review email from NQR with additional inserts; brief review of cash collateral. | 0.30 hrs |
| 10/18/12 | HBM | Review draft financing order; confer briefly with NQR. | 0.40 hrs |
| 10/18/12 | HBM | Review email from NQR with attached proposed interim DIP financing order. | 0.20 hrs |
| 10/18/12 | NQR | Telephone call from Charlie Stahl regarding DIP Financing order, comments from GDSI and issues for today's hearing. | 0.30 hrs |
| 10/18/12 | NQR | Attention to carve-out issues raised by GDSI and confer with BAB regarding same. | 0.20 hrs |
| 10/18/12 | NQR | Receipt and review of, analysis and revise draft Interim Financing Order and related analysis of budget, and draft proposed revisions thereto. | 1.10 hrs |
| 10/18/12 | NQR | Exchange emails with (.1) and telephone call to Mike Bennet (.1) regarding revisions to Interim Financing Order. | 0.20 hrs |
| 10/18/12 | NQR | Second call from Stahl regarding further revised order, government contract negotiations and today's hearing (.2); exchange series of follow-up emails with Stahl (.1). | 0.30 hrs |
| 10/18/12 | NQR | Initial Committee call to discuss draft DIP order, protections for unsecured, related budget and response to Debtor. | 0.80 hrs |
| 10/18/12 | NQR | Third call with Stahl regarding Committee response to draft order and DIP financing motion. | 0.20 hrs |
| 10/18/12 | NQR | Telephone conference with Mike Bennett. | 0.20 hrs |
| 10/18/12 | NQR | Second committee call to discuss DIP financing negotiations and court | 0.70 hrs |

② -320.00

$320.00

**Adelman & Gettleman, Ltd.**

Page No.  3

Airtronic - Creditors Committe                    2167          00002                    Invoice No:   11112

| | | | | |
|---|---|---|---|---|
| | | hearing. | | |
| 10/18/12 | NQR | Draft revisions to draft DIP financing order per discussions with Debtor, Southport and Committee members. | 0.50 hrs | |
| 10/18/12 | NQR | Prepare for, attend and participate at hearing on motion for interim DIP financing, including pre- and post-hearing discussions with Dr. Kett, Charlie Stahl, Steve Wolfe and the courtroom deputy. | 1.10 hrs | |
| 10/18/12 | NQR | Post-hearing meeting with Charlie Stahl and Dr. Kett to review and discuss revisions to DIP Budget and Interim DIP Order (.6), including telephone conference with Mike Bennett (.2) and telephone conference with David Loppert (CFO of DIP Lender) (.3), and related consideration for business plan, claims and plan of reorganization; attention to final revisions and preparation of Interim DIP Order (.2). | 1.30 hrs | |
| 10/18/12 | NQR | Attention to outstanding DIP financing issues including service of order and notice of final hearing, entry of order and dispute budget entried (.2), and interoffice conference with HBM regarding same (.1). | 0.30 hrs | |
| 10/18/12 | NQR | Draft follow-up email to committee with order and comments on today's hearing and provisions of order. | 0.20 hrs | |
| 10/19/12 | HBM | Confirm briefly with NQR and review email from clerk confirming entry of DIP financing order. | 0.10 hrs | |
| 10/19/12 | NQR | Exchange follow-up emails with courtroom deputy and Charlie Stahl regarding entry of order and service. | 0.10 hrs | |
| 10/19/12 | NQR | Receipt and review of entered order; draft email to Stahl and Steve Wolfe regarding cash collateral/budge issues raised at hearing. | 0.10 hrs | |
| 10/19/12 | NQR | Telephone call to Committee member Vee Hunter regarding recent developments with cash collateral and DIP financing. | 0.70 hrs | |
| 10/23/12 | NQR | Receipt and review of email from Dr. Kett regarding temporary loan and funding DIP loan. | 0.10 hrs | |
| 10/24/12 | NQR | Receipt and review of notice of final hearing regarding DIP Financing and Cash Collateral order. | 0.10 hrs | |

(handwritten: (12) -46.00)

| | | | | |
|---|---|---|---|---|
| Merens, Henry B. | | 4.30 hrs | 460 /hr | $1,978.00 |
| Rugg, Nathan Q. | | 21.00 hrs | 400 /hr | $8,400.00 |
| | | | | |
| Total fees for this matter | | 25.30 hrs | | $10,378.00 |

**Billing Summary**

| | | |
|---|---|---|
| Total Fees | 25.30 hrs | $10,378.00 |
| | | |
| **TOTAL CHARGES FOR THIS BILL** | | **$10,378.00** |

(handwritten: -446.00)

LAW OFFICES

# Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

November 16, 2012

Ken Klancik
Committee Chairman
AFCO Products, Inc.
2074 Mannheim Rd.
Des Plaines, IL 60018

| | |
|---|---|
| Invoice No: | 11104    NQR |
| Client No: | 2167    00005 |
| Billing through: | 10/31/12 |

## RE: Fee Petition
**Services Rendered**

| Date | | Description | Hours |
|---|---|---|---|
| 09/28/12 | NQR | Attention to First Payment Reqeust and draft email to Charlie Stahl regarding same. | 0.10 hrs |
| 10/21/12 | NQR | Review and revise monthly invoice and attention to monthly payment procedure letter. | 0.20 hrs |
| 10/22/12 | NQR | Complete second monthly payment letter and send to notice recipients and Chairman. | 0.20 hrs |

*(handwritten: 12 / 80.00)*

| | | | | |
|---|---|---|---|---|
| | Rugg, Nathan Q. | 0.50 hrs | 400 /hr | $200.00 |
| | Total fees for this matter | 0.50 hrs | | $200.00 |

**Billing Summary**

| | | | |
|---|---|---|---|
| | Total Fees | 0.50 hrs | $200.00 |
| | **TOTAL CHARGES FOR THIS BILL** | | **$200.00** |

*(handwritten: -$80.00)*

LAW OFFICES

## Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

December 11, 2012

Ken Klancik
Committee Chairman
AFCO Products, Inc.
2074 Mannheim Rd.
Des Plaines, IL  60018

Invoice No:  11235   NQR
Client No:  2167   00005
Billing through:  11/30/12

**RE:  Fee Petition**
**Services Rendered**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/12 | NQR | Review A&G and SMB monthly payment requests and draft email to Stahl regarding first and second monthly payment requests. | 0.20 hrs | | |
| 11/16/12 | NQR | Attention to monthly invoices and third monthly payment letter. | 0.30 hrs | | |
| | | Rugg, Nathan Q. | 0.50 hrs | 400 /hr | $200.00 |
| | | Total fees for this matter | 0.50 hrs | | $200.00 |

*(handwritten: (12)  120.00)*

**Billing Summary**

| | Hours | Amount |
|---|---|---|
| Total Fees | 0.50 hrs | $200.00 |
| **TOTAL CHARGES FOR THIS BILL** | | **$200.00** |

*(handwritten: — $120.00)*

LAW OFFICES

## Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

January 11, 2013

Ken Klancik
Committee Chairman
AFCO Products, Inc.
2074 Mannheim Rd.
Des Plaines, IL 60018

Invoice No: 11273    NQR
Client No:  2167    00005
Billing through: 12/31/12

**RE: Fee Petition**
**Services Rendered**

| | | | | |
|---|---|---|---|---|
| 12/11/12 | NQR | Attention to November invoices, outstanding payment requests and draft monthly compensation letter. | 0.70 hrs | |
| 12/19/12 | NQR | Receipt and review of Stahl correspondence and begin review of lengthy invoices for three months of debtor counsel's work. | 0.20 hrs | |
| 12/26/12 | NQR | Complete review and analysis of lengthy monthly fee request from Debtor's counsel comprising 3 month period, with related invoices (.7); email Charlie Stahl regarding certain time entries (.1). | 0.80 hrs | |

_(handwritten: 280.00)_

| | | | |
|---|---|---|---|
| Rugg, Nathan Q. | 1.70 hrs | 400 /hr | $680.00 |
| Total fees for this matter | 1.70 hrs | | $680.00 |

**Billing Summary**

| | | |
|---|---|---|
| Total Fees | 1.70 hrs | $680.00 |
| **TOTAL CHARGES FOR THIS BILL** | | **$680.00** |

_(handwritten: —$280.00)_

LAW OFFICES

## Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

February 21, 2013

Ken Klancik                                          Invoice No:  11393       NQR
Committee Chairman                                    Client No:  2167        00001
AFCO Products, Inc.                               Billing through:  01/31/13
2074 Mannheim Rd.
Des Plaines, IL  60018

**RE:  Administrative
Services Rendered**

| | | | |
|---|---|---|---|
| 01/08/13 | NQR | Exchange emails with Committee Members regarding DIP funding delay, plan negotiations, court dates and general status. | 0.20 hrs |
| 01/15/13 | NQR | Email Charlie Stahl regarding recent communications from debtor. | 0.10 hrs |
| 01/16/13 | NQR | Exchange emails with committee chairman regarding case status and next hearing. | 0.10 hrs |
| 01/16/13 | NQR | Attention to exclusivity periods and overall case status (.3), and draft email to committee members regarding same and status call (.2). | 0.50 hrs |
| 01/17/13 | NQR | Receipt and review of December 2012 monthly operating report (.2); attention to outstanding AP and administrative solvency of Debtor (.2), and draft related email to creditors committee (.1). | 0.50 hrs |
| 01/18/13 | NQR | Telephone conference with Committee regarding case status; DIP funding, plan and related issues. | 0.80 hrs |
| 01/18/13 | NQR | Review operating report issues raised by Committee members. | 0.20 hrs |
| 01/18/13 | NQR | Exchange emails with Stahl regarding debtor communications and status of DIP funding (.1); interoffice conference with SBC regarding same (.2). | 0.30 hrs |
| 01/23/13 | NQR | Interoffice conference with SBC regarding case status, DIP funding issues and Committee disclosure motion. | 0.20 hrs |
| 01/23/13 | SBC | Interoffice conference with NQR discussing results of status hearing and conversation with debtor's counsel thereafter. | 0.20 hrs |
| 01/23/13 | SBC | Begin preparing motion to approve creditor information protocol. | 1.00 hrs |
| 01/24/13 | NQR | Confer with SBC regarding case discussions with Stahl and Zakaras regarding case status and future actions, and issues for disclosure motion. | 0.20 hrs |
| 01/24/13 | NQR | Review and revise motion to establishing information protocol (.3); email Committee Chairman regarding same (.1). | 0.40 hrs |
| 01/24/13 | SBC | Brief discussion with NQR regarding case status (.2) and continue drafting motion to approve creditor information protocol (.8). | 1.00 hrs |
| 01/24/13 | SBC | Begin drafting proposed order. | 0.40 hrs |
| 01/24/13 | SBC | Continue revising motion to approve creditor information protocol and keycite cases cited therein. | 0.60 hrs |
| 01/25/13 | NQR | Receipt and review of filed disclosure motion and related SBC email (.1), and interoffice conference with SBC regarding same (.2). | 0.30 hrs |
| 01/25/13 | SBC | Finalize motion to approve creditor information protocol, notice of motion and proposed order and prepare same for filing. | 0.60 hrs |
| 01/25/13 | SBC | Sent e-mail to Charlie Stahl regarding filed motion to approve creditor information protocol. | 0.10 hrs |

_(4)_
_40.00_

_$40.00_

LAW OFFICES

## Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

February 21, 2013

Ken Klancik
Committee Chairman
AFCO Products, Inc.
2074 Mannheim Rd.
Des Plaines, IL 60018

Invoice No:  11395    NQR
Client No:  2167    00005
Billing through:  01/31/13

**RE:  Fee Petition**
**Services Rendered**

| | | | |
|---|---|---|---|
| 01/02/13 | NQR | Review four (4) outstanding monthly payment requests and draft detailed email to Charlie Stahl regarding payment of same and related DIP funding issues. | 0.40 hrs |
| 01/02/13 | NQR | Receipt and review of Stahl response to various time entries on debtor's counsel's monthly fee petition. | 0.10 hrs |
| 01/15/13 | NQR | Attention to December invoices and Fifth Monthly Payment letter and related emails. | 0.40 hrs |
| 01/15/13 | NQR | Attention to outstanding monthly fee payments and information request from debtor. | 0.20 hrs |

_— 160.00_ ②

| | | | |
|---|---|---|---|
| Rugg, Nathan Q. | 1.10 hrs | 400 /hr | $440.00 |
| Total fees for this matter | 1.10 hrs | | $440.00 |

**Billing Summary**

| | | |
|---|---|---|
| Total Fees | 1.10 hrs | $440.00 |
| **TOTAL CHARGES FOR THIS BILL** | | **$440.00** |

_— $160.00_

LAW OFFICES

## Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

April 9, 2013

Ken Klancik
Committee Chairman
AFCO Products, Inc.
2074 Mannheim Rd.
Des Plaines, IL  60018

Invoice No:  11476      NQR
Client No:  2167      00002
Billing through:  02/28/13

**RE: Cash Collateral/DIP Financing**

**Services Rendered**

| | | | |
|---|---|---|---|
| 02/01/13 | NQR | Telephone call from Charlie Stahl regarding discussions with GDSI counsel, new budget, and related issues. | 0.60 hrs |
| 02/01/13 | NQR | Review of draft January and February budget submitted by Dr. Kett and analysis of outstanding payments from monthly operating report (.3); draft email to GDSI counsel regarding outstanding DIP financing issues and receipt and review of Greiman response (.2). | 0.50 hrs |
| 02/01/13 | SBC | Review e-mails exchanged between NQR and Beau Greiman regarding budget and DIP. | 0.10 hrs |
| 02/04/13 | NQR | Receipt and review of Greiman voice message from 2/1/2013 and review related emails regarding DIP funding negotiations. | 0.20 hrs |
| 02/05/13 | NQR | Telephone call from Charlie Stahl (.2) regarding DIP financing hearing and case status; including telephone conference with Stahl and Beau Greiman regarding same and future budget (.4). | 0.60 hrs |
| 02/05/13 | NQR | Receipt and review of email string from Greiman regarding GDSI funds, and email Charlie Stahl regarding same. | 0.10 hrs |
| 02/05/13 | NQR | Telephone calls from and to Mike Bennett regarding DIP funding status and hearing on same. | 0.30 hrs |
| 02/05/13 | NQR | Telephone call to and voice message for Matt Zakaras regarding executed loan documents, and review related emails. | 0.10 hrs |
| 02/05/13 | NQR | Review loan documents and research "GDSI Florida LLC" per information provided by GDSI counsel (.4); draft detailed emails respond to Greiman (.2). | 0.60 hrs |
| 02/05/13 | NQR | Interoffice conference with SBC regarding DIP funding developments. | 0.20 hrs |
| 02/05/13 | NQR | Research of GDSI, including press releases relating to bankruptcy case and previous correspondence. | 0.70 hrs |
| 02/05/13 | NQR | Follow-up call from Charlie Stahl regarding budget and hearing. | 0.50 hrs |
| 02/06/13 | NQR | Prepare for, attend and participate at hearing on status for DIP financing and information protocol motion, including lengthy pre- and post-hearing discussions with counsel for UST, Debtor and GDSI. | 1.70 hrs |
| 02/06/13 | NQR | Telephone call to and email to Matt Zakaras regarding DIP financing loan documents (.1); exchange follow-up emails with Zakara and Stahl (.1). | 0.20 hrs |
| 02/06/13 | NQR | Draft lengthy email to Committee regarding DIP funding status, ongoing negotiations and results of court hearing and discussions with counsel. | 0.40 hrs |
| 02/06/13 | NQR | Telephone call from Charlie Stahl regarding court hearing and discussions with GDSI counsel. | 0.20 hrs |
| 02/07/13 | NQR | Exchange emails with Charlie Stahl regarding executed loan documents. | 0.10 hrs |

**Adelman & Gettleman, Ltd.**                                                                          Page No.  2

Airtronic - Creditors Committe                    2167          00002                    Invoice No:    11476

| | | | |
|---|---|---|---|
| 02/07/13 | NQR | Telephone call from Beau Greiman regarding DIP financing budget and related trade creditor issues. | 0.10 hrs |
| 02/11/13 | NQR | Draft email to Greiman and Stahl regarding debtor's budget, and leave detailed voice messages for both attorneys regarding same (.2); telephone call to Committee Chairman regarding budget, lack of funding and potential remedies (.5). | 0.70 hrs |
| 02/11/13 | NQR | Attention to and research potential action against GDSI regarding failure to comply with loan documents, including review of relevant pleadings. | 1.40 hrs |
| 02/12/13 | NQR | Telephone call to and voice message for Charlie Stahl, and exchange emails with Stahl and Beau Grieman, regarding DIP financing budget and related negotiations. | 0.20 hrs |
| 02/12/13 | NQR | Attention to potential motion to compel and brief interoffice conference with HBM regarding same. | 0.30 hrs |
| 02/13/13 | HBM | Initial review of revised DIP budget and related email from counsel for prospective lender. | 0.30 hrs |
| 02/13/13 | HBM | Conference with NQR regarding status of 3rd party lending and options for responding to lack of activity. | 0.30 hrs |
| 02/13/13 | NQR | Telephone conference with SBC and Stahl regarding budget and DIP funding issues. | 0.50 hrs |
| 02/13/13 | NQR | Interoffice conference with HBM regarding status of DIP funding, noncompliance with DIP loan documents, and strategy for future action. | 0.30 hrs |
| 02/13/13 | NQR | Research contract breach remedies including partial performance and fraudulent inducement. | 0.80 hrs |
| 02/13/13 | NQR | Telephone call from Charlie Stahl regarding new budget and proposed amendment to DIP financing order. | 0.40 hrs |
| 02/13/13 | NQR | Exchange emails with Grieman regarding budget and related communications. | 0.10 hrs |
| 02/13/13 | NQR | Draft email to Committee members regarding same. | 0.20 hrs |
| 02/13/13 | NQR | Telephone call to and voice message to Stahl and to Grieman regarding same (.1); follow-up call from Grieman regarding budget and proposed amendment (.1). | 0.20 hrs |
| 02/13/13 | NQR | Receipt and review of lengthy email with new budget and proposed revisions to  DIP financing order (.4); telephone calls to and from Grieman regarding same (.4). | 0.80 hrs |
| 02/13/13 | NQR | Exchange emails with committee member regarding pursuing DIP financing enforcement motion (.1); draft follow-up email to Committee members with new budget and proposal and preliminary thoughts on same (.2). | 0.30 hrs |
| 02/13/13 | NQR | Exchange emails with Grieman, and with Stahl and Wolfe regarding DIP budget. | 0.10 hrs |
| 02/13/13 | SBC | Conference call with Charlie Stahl and NQR discussing cash collateral issues, including lack of budget and DIP funding. | 0.50 hrs |
| 02/14/13 | HBM | Follow-up conference with NQR regarding response to DIP financing proposal and motion to be filed underlying ground. | 0.10 hrs |
| 02/14/13 | NQR | Telephone conference with Committee members regarding response to DIP Funding proposed amendment and budget, case status and strategy, and potential conversion. | 1.00 hrs |
| 02/14/13 | NQR | Telephone call with SBC and Charlie Stahl regarding same. | 0.30 hrs |
| 02/14/13 | NQR | Further review of budget and amendment terms proposed by GDSI, and analysis of specific performance remedies under Illinois law. | 0.40 hrs |
| 02/14/13 | NQR | Begin draft motion to compel compliance and for rule to show cause against GDSI, and review of relevant pleadings, emails and exhibits. | 2.30 hrs |
| 02/14/13 | NQR | Continue analysis of funding proposal and prepare detailed response to GDSI proposal and budget (1.8); receipt and review of SBC comments and discuss | 2.10 hrs |

① — /140.00

① — 80

-$220.00

**Adelman & Gettleman, Ltd.**                                                      Page No.  3

Airtronic - Creditors Committe              2167              00002              Invoice No:    11476

|            |      | response (.3). |            |
|------------|------|----------------|------------|
| 02/14/13   | NQR  | Draft email to Committee members regarding the response. | 0.10 hrs |
| 02/14/13   | NQR  | Attention to motion to compel research analysis by AFB. | 0.40 hrs |
| 02/14/13   | SBC  | Review e-mail from NQR to committee regarding proposed budget and brief discussion with NQR regarding same. | 0.20 hrs |
| 02/14/13   | SBC  | Review e-mail from Beau Greiman regarding proposed budget and amendment to DIP Financing Order and review proposed response e-mail from NQR (.3) and Interoffice conference with NQR discussing same (.2). | 0.50 hrs |
| 02/14/13   | SBC  | Telephone call with Charlie Stahl and NQR discussing proposed budget and modifications to DIP Financing of GDSI. | 0.30 hrs |
| 02/14/13   | AFB  | Research to support motion to compel performance with DIP financing agreement. | 2.10 hrs |
| 02/14/13   | AFB  | Research, and detailed email to NQR regarding, applicability of ICAA to quasi-contract claims. | 0.60 hrs |
| 02/14/13   | AFB  | Draft email to NQR re: results of research to support motion to compel performance of DIP financing agreement. | 0.40 hrs |
| 02/15/13   | NQR  | Continue drafting lengthy motion to compel, and review and preparation of exhibits. | 2.90 hrs |
| 02/15/13   | NQR  | Interoffice conference with SBC regarding theories of relief for motion to compel and sanctions, and revisions to motion. | 0.20 hrs |
| 02/15/13   | NQR  | Research and review of GDSI recent press release regarding DIP Funding and email to Charlie Stahl regarding same (.1); telephone call from Stahl regarding same and continuing DIP funding issue (.5). | 0.60 hrs |
| 02/15/13   | NQR  | Attention to multiple issues and tasks for finalizing and filing the motion to compel and analysis of related strategy including final revision and draft of motion (1.8); telephone conference with Committee Chairman (.5); receipt and review of GDSI demand email and incorporation of same into motion (.6); telephone conferences with HBM and SBC regarding related strategy and considerations (.4); and series of emails to Committee and to GDSI counsel (.3). | 3.60 hrs |
| 02/15/13   | SBC  | Telephone conversation with NQR regarding motion to compel. | 0.10 hrs |
| 02/15/13   | SBC  | Review and revise draft motion to compel (.9) and brief discussion with NQR regarding same (.2). | 1.10 hrs |
| 02/15/13   | SBC  | Review motion to compel and prepare proposed order thereto. | 0.60 hrs |
| 02/15/13   | SBC  | Telephone conversation with HBM and NQR discussing GDSI's refusal to comply with terms of previously negotiated DIP Financing. | 0.20 hrs |
| 02/15/13   | AFB  | Teleconference with NQR re: arguments for motion to compel performance with DIP financing agreement. | 0.20 hrs |
| 02/16/13   | NQR  | Exchange emails with Charlie Stahl, with Committee Members and with Committee Chairman regarding settlement discussions with debtor. | 0.20 hrs |
| 02/16/13   | NQR  | Receipt and review of Walter email with information on GDSI Florida, and draft response. | 0.10 hrs |
| 02/18/13   | NQR  | Receipt and review of bank response to funding conditions, and exchange emails with Charlie Stahl, with Mike Bennett and with UST regarding same (.2); email Committee with bank comments (.1). | 0.30 hrs |
| 02/18/13   | NQR  | Telephone calls from and to Mike Bennett regarding conference call and bank response to DIP funding demand. | 0.30 hrs |
| 02/18/13   | NQR  | Telephone call from Ken Klancnik regarding bank response and further negotiations. | 0.30 hrs |
| 02/18/13   | NQR  | Telephone call from Charlie Stahl regarding DIP funding negotiations, potential SWB conflict and related issues for chapter 11 case. | 0.60 hrs |
| 02/18/13   | NQR  | Telephone conference with SBC regarding same. | 0.20 hrs |

(2) _ 300.00

(1) _ 290.00

_ $590.00

**Adelman & Gettleman, Ltd.**                                                      Page No.  4

Airtronic - Creditors Committe              2167              00002              Invoice No:    11476

| Date | Atty | Description | Hours |
|---|---|---|---|
| 02/18/13 | SBC | Review email from NQR to Beau Greiman regarding motion to compel; review emails from NQR to committee members regarding same; and review filed motion to compel. | 0.40 hrs |
| 02/18/13 | SBC | Review email of counsel for secured lender regarding status of DIP funding, review DIP Financing Motion and loan documents, and brief discussion with HBM regarding status of DIP funding and motion to compel. | 0.50 hrs |
| 02/19/13 | NQR | Receipt and review of lengthy documents from Airtronic regarding viability of company orders, certain budget line items and finances per Committee request for DIP funding considerations. | 0.80 hrs |
| 02/19/13 | NQR | Follow telephone conference with Committee members (.4) and with SBC and HBM (.4). | 0.80 hrs |
| 02/19/13 | NQR | Lengthy telephone conference with counsel for GDSI, Debtor, UST and Southport Bank (1.1), and follow-up call with SBC (.2) regarding DIP funding settlement discussions and pending motion to compel. | 1.30 hrs |
| 02/19/13 | NQR | Draft email to Committee regarding lengthy discussions with counsel and strategy for moving forward. | 0.30 hrs |
| 02/19/13 | NQR | Analysis of outstanding DIP financing issues per discussions today and pending motion to compel, and draft follow-up email to counsel for Debtor (.2), Southport, UST and GDSI (.1). | 0.30 hrs |
| 02/19/13 | NQR | Receipt and review of email from Stahl regarding investor communications. | 0.10 hrs |
| 02/19/13 | SBC | Conference call with NQR and committee members discussing issues with DIP funding, and later joined by Dr. Kett, Matt Zacaras and Charlie Stahl. | 1.30 hrs |
| 02/19/13 | SBC | Follow up conference call with NQR and committee members regarding DIP Funding. | 0.50 hrs |
| 02/19/13 | SBC | Telephone conversation with NQR discussing DIP funding. | 0.20 hrs |
| 02/20/13 | NQR | Prepare for, attend and participate at hearing on DIP Financing status and Committee motion to compel, including lengthy pre- and post-hearing discussions with debtor rep, debtor counsel, GDSI counsel and UST counsel (1.1); post-hearing conference with HBM regarding response to GDSI comments, court comments and future action in the case (.4). | 1.50 hrs |
| 02/20/13 | NQR | Draft lengthy email to Committee members reviewing recent developments, court comments and related strategy for future actions. | 0.80 hrs |
| 02/20/13 | NQR | Exchange emails with Ken Klancnik regarding same (.1); telephone call from Joe Bender regarding response to today's developments (.4). | 0.50 hrs |
| 02/20/13 | NQR | Exchange detailed messages with Beau Grieman regarding settlement talks and related DIP financing issues. | 1.00 hrs |
| 02/20/13 | SBC | Interoffice conference with NQR discussing results of hearing. | 0.20 hrs |
| 02/20/13 | SBC | Review 2 emails from NQR to committee members regarding results of hearing, status and options to consider. | 0.20 hrs |
| 02/21/13 | AFB | Caselaw and treatise research to support drafting of complaint to compel performance with DIP financing commitment. | 1.70 hrs |
| 02/22/13 | NQR | Exchange emails with Paul Furmanski regarding direct negotiations with debtor for payment terms of DIP funding (.1); receipt and review of related email from Joe Bender and draft response regarding DIP funding and Plan considerations (.2). | 0.30 hrs |
| 02/22/13 | NQR | Telephone call from Beau Greiman regarding budget and DIP funding negotiations. | 0.40 hrs |
| 02/22/13 | NQR | Interoffice conference with HBM regarding status of DIP funding negotiations, motion and related cash issues. | 0.30 hrs |
| 02/22/13 | AFB | Draft complaint to compel performance with DIP financing commitment, including caselaw research where needed. | 2.40 hrs |
| 02/25/13 | NQR | Receipt and initial review of GDSI revised funding proposal and budget (.2); | 0.70 hrs |

*(handwritten annotations in right margin: "④ –60.00" next to 02/19/13 SBC Telephone conversation entry; "② –210.00" next to 02/21/13 entry; "–$270.00" at bottom)*

LAW OFFICES

# Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

April 9, 2013

Ken Klancik
Committee Chairman
AFCO Products, Inc.
2074 Mannheim Rd.
Des Plaines, IL  60018

Invoice No:  11478    NQR
Client No:  2167    00005
Billing through:  02/28/13

**RE:  Fee Petition**

**Services Rendered**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 02/01/13 | NQR | Review of outstanding fees and monthly payment requests and prepare summary for GDSI counsel. | | | 0.40 hrs |
| 02/21/13 | NQR | Attention to invoices and Sixth Monthly Fee Request. | | | 0.30 hrs |
| | | Rugg, Nathan Q. | 0.70 hrs | 400 /hr | $280.00 |
| | | Total fees for this matter | 0.70 hrs | | $280.00 |

**Billing Summary**

| | | | |
|---|---|---|---|
| Total Fees | 0.70 hrs | | $280.00 |
| **TOTAL CHARGES FOR THIS BILL** | | | **$280.00** |

**Adelman & Gettleman, Ltd.**

Airtronic - Creditors Committe                        2167        00004                                   Invoice No:    11636

| Date | | Description | Hours |
|---|---|---|---|
| 04/23/13 | NQR | Telephone calls from and to Charlie Stahl regarding term sheet, plan negotiations, debtor operations and issues discussed with counsel for bank, GDSI and debtor. | 0.50 hrs |
| 04/25/13 | NQR | Receipt and review of Greiman response email regarding Southport Bank claim and plan treatment (.1), and draft email to Committee chairman regarding same and draft response to Greiman (.1). | 0.20 hrs |
| 04/26/13 | NQR | Research issues applicable to payment of creditors through stock of reorganized debtor per term sheet proposed by GDSI, and related absolute priority issues of current equity retaining interest in reorganized debtor. | 1.30 hrs |
| 04/29/13 | NQR | Telephone call from Mike Bennett regarding plan negotiations and issues with term sheet issued by GDSI. | 0.30 hrs |
| 04/30/13 | NQR | Voice message and email from Grieman regarding meeting among GDSI, Debtor and Committee for plan negotiations (.1); telephone call to Ken Klancnik, chairman, regarding same (.3); follow-up telephone call to Greiman (.1). | 0.50 hrs |
| 04/30/13 | NQR | Draft email to committee members regarding proposed meeting, and exchange series of follow-up emails with members and GDSI and Debtor's attorneys. | 0.20 hrs |
| 05/01/13 | NQR | Receipt and review of follow-up emails from Committee members regarding plan negotiation meeting. | 0.10 hrs |
| 05/02/13 | NQR | Exchange emails with Committee member regarding plan negotiation meeting. | 0.10 hrs |
| 05/03/13 | NQR | Receipt and review of letter from Southport counsel regarding response to GDSI plan proposal and related comments on Southport's claim (.1), and exchange emails with Bennett regarding same (.1). | 0.20 hrs |
| 05/03/13 | NQR | Telephone call from Steve Wolfe regarding Committee view of the plan, plan negotiations and case status. | 0.40 hrs |
| 05/06/13 | NQR | Exchange emails with Committee members regarding plan negotiation meeting (.1); telephone call to Charlie Stahl regarding same (.2); telephone call to Ken Klancnik regarding same (.2). | 0.50 hrs |
| 05/07/13 | NQR | Telephone call from Joe Bender regarding plan term sheet, plan negotiation, today's meeting and related strategy (.4); telephone call to Brian Bagdady (.2) and telephone call to Kirk Johnson regarding same (.3). | 0.90 hrs |
| 05/07/13 | NQR | Telephone call from Mike Bennett regarding plan negotiations and meeting with GDSI and Airtronic (.2); follow-up call to Bennett (.1). | 0.30 hrs |
| 05/07/13 | NQR | Telephone call and detailed voice message to Stahl regarding today's meeting; telephone call from Stahl regarding same. | 0.10 hrs |
| 05/07/13 | NQR | Continued review of plan terms and analysis of viability of same, claim universe and potential chapter 5 actions, and prepare for meeting with committee members and follow-up meeting with Committee, GDSI and Committee. | 1.30 hrs |
| 05/07/13 | NQR | Meeting with Ken Klancnik, Committee Chairman regarding term sheet, plan issues and related strategy (.9), continued meeting with Klancnik, Joe Bender, Bill Demus, Kirk Johnson and Vee Lisiecki in preparation for meeting with debtor and GDSI (.9). | 1.80 hrs |
| 05/07/13 | NQR | Meeting with five (5) committee members, members of GDSI and Debtor and their counsel regarding plan negotiations (1.9), and continued discussion with committee members to discuss results of meeting and future strategy (.3). | 2.20 hrs |
| 05/07/13 | NQR | Telephone call to Mike Bennett regarding meeting with GDSI, Debtor and Committee, and related plan issues. | 0.20 hrs |
| 05/08/13 | NQR | Interoffice conference with SBC regarding plan negotiations and related strategy in light of positions of Debtor, GDSI and Committee. | 0.30 hrs |
| 05/08/13 | NQR | Review Creditor Committee presentation from GDSI (.2); brief follow-up research on certain disclosures therein (.3). | 0.50 hrs |

(handwritten: ① −130.00)

(handwritten: −$130.00)

LAW OFFICES

## Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

June 14, 2013

Ken Klancik
Committee Chairman
AFCO Products, Inc.
2074 Mannheim Rd.
Des Plaines, IL 60018

Invoice No: 11636    NQR
Client No: 2167    00004
Billing through: 05/31/13

**RE: Plan of Reorganization**
**Services Rendered**

| Date | Init | Description | Hours |
|---|---|---|---|
| 04/15/13 | NQR | Telephone call from Charlie Stahl regarding case status, fee objection and plan progress, including potential discussions with GDSI, term sheet, possible stock plan and other considerations. | 0.40 hrs |
| 04/15/13 | NQR | Telephone call from Bryan Bagdady regarding case status, status hearing on plan, plan negotiations and related issues. | 0.30 hrs |
| 04/15/13 | NQR | Receipt and review of email from Charlie Stahl regarding preparation of plan and disclosure statement, and term sheet from GDSI. | 0.10 hrs |
| 04/16/13 | NQR | Review of plan of merger and other plan-related communications from debtor's counsel, and analysis of feasible plan options. | 0.40 hrs |
| 04/16/13 | NQR | Exchange emails with Committee chairman regarding response to Stahl's email regarding plan terms and GDSI as plan proponent. | 0.20 hrs |
| 04/16/13 | NQR | Receipt and review of lengthy term sheet for GDSI plan, and initial analysis of key terms (.5), initial research on propriety of post-petition Plan Support agreement as proposed by GDSI (.7). | 1.20 hrs |
| 04/17/13 | NQR | Continue review and analysis of term sheet for plan. | 0.40 hrs |
| 04/17/13 | NQR | Interoffice conference with SBC regarding same. | 0.30 hrs |
| 04/17/13 | NQR | Telephone call from Mike Bennett regarding today's hearing and term sheet for plan, and related negotiations. | 0.40 hrs |
| 04/17/13 | NQR | Exchange follow-up emails with Bennett and Stahl. | 0.10 hrs |
| 04/17/13 | NQR | Prepare for, attend and participate at hearing on plan and case status during lengthy court call (.9), and lengthy post-hearing conference with Charlie Stahl (.6) and telephone conference with Beau Grieman and Charlie Stahl regarding plan negotiations (.6). | 2.10 hrs |
| 04/17/13 | SBC | Interoffice conference with NQR discussing case status and initial comments to proposed plan term sheet received from GDSI. | 0.30 hrs |
| 04/18/13 | NQR | Draft detailed email to creditor's committee with GDSI term sheet and reviewing key elements of same, and recent discussions with parties regarding same. | 0.80 hrs |
| 04/18/13 | SBC | Review order setting date to file plan and lengthy e-mail from NQR to committee members regarding initial plan terms received from GDSI and related | 0.20 hrs |
| 04/22/13 | NQR | Telephone call to and voice message to Stahl, and email to Stahl and Greiman regarding further plan negotiations. | 0.10 hrs |
| 04/22/13 | NQR | Telephone call from Stahl regarding plan negotiations and debtor's and GDSI's response to initial Committee comments. | 0.50 hrs |

(1) — 120.00

— $120.00

LAW OFFICES

# Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

June 14, 2013

| | |
|---|---|
| Ken Klancik | Invoice No: 11637    NQR |
| Committee Chairman | Client No: 2167    00005 |
| AFCO Products, Inc. | Billing through: 05/31/13 |
| 2074 Mannheim Rd. | |
| Des Plaines, IL 60018 | |

**RE:  Fee Petition**

**Services Rendered**

| Date | | Description | Hours |
|---|---|---|---|
| 04/01/13 | NQR | Exchange emails with Beau Greiman and Charlie Stahl regarding delinquent March payment. | 0.10 hrs |
| 04/02/13 | NQR | Telephone call to Beau Greiman regarding delinquent March payments. | 0.10 hrs |
| 04/03/13 | NQR | Telephone call to and voice message, and draft email to, Beau Greiman regarding failure to pay professional fees budgeted for March. | 0.10 hrs |
| 04/05/13 | NQR | Review fee statements of corporate counsel for April - December time (.2), and debtor counsel for November through January time (.5). | 0.70 hrs |
| 04/05/13 | NQR | Review and revise for confidentiality and for monthly payment procedure, lengthy prebill for February time. | 0.50 hrs |
| 04/08/13 | NQR | Review detailed objections and time entries at issue in GDSI objection, and analysis of reply to objection. | 0.50 hrs |
| 04/08/13 | NQR | Receipt and review of and initial review of objection to monthly payment procedure and fees (.2), and email Committee Chairman with same (.1). | 0.30 hrs |
| 04/09/13 | NQR | Telephone call from Charlie Stahl regarding analysis of objection by GDSI and multiple errors by GDSI in alleged overstated or inconsistent time. | 0.30 hrs |
| 04/09/13 | NQR | Finalize invoices and draft Seventh Monthly Payment request letter. | 0.40 hrs |
| 04/15/13 | NQR | Receipt and review of Stahl email regarding objections to invoices for Committee and Debtor counsel time, including lengthy spreadsheet in response to GDSI objection. | 0.30 hrs |
| 04/18/13 | NQR | Receipt and review of debtor's counsel's February statements. | 0.20 hrs |
| 04/18/13 | NQR | Receipt and review of debtor's counsel's March statements. | 0.20 hrs |
| 04/19/13 | NQR | Receipt and review of GDSI objection to Seventh Monthly Payment Request. | 0.20 hrs |
| 04/22/13 | NQR | Draft email to Committee Chairman with second GDSI objection and explaining issues for same regarding A&G and SMB fees. | 0.20 hrs |
| 04/22/13 | NQR | Receipt and review of Stahl limited response to GDSI objection to SMB and A&G fees. | 0.10 hrs |
| 05/01/13 | NQR | Prepare March invoices and monthly payment letter. | 0.30 hrs |

⟨12⟩ — 160.00

⟨12⟩ — 120.00

| | | | |
|---|---|---|---|
| Rugg, Nathan Q. | 4.50 hrs | 400 /hr | $1,800.00 |

| | | |
|---|---|---|
| Total fees for this matter | 4.50 hrs | $1,800.00 |

$280.00

**Adelman & Gettleman, Ltd.**                                                     Page No.  2

Airtronic - Creditors Committe              2167          00002              Invoice No:    11722

| | | | |
|---|---|---|---|
| | | with proposed motion. | |
| 06/26/13 | NQR | Telephone call to Bryan Bagdady regarding same. | 0.30 hrs |
| 06/26/13 | NQR | Telephone call to Vee Liesiecki and Joe Bender regarding response to DIP financing motion. | 0.20 hrs |
| 06/26/13 | NQR | Draft email to Charlie Stahl, Beau Greiman, Steve Wolfe and Mike Bennett regarding Committee response to motion. | 0.20 hrs |
| 06/26/13 | NQR | Telephone call from Mike Bennett regarding court hearing, recent email, DIP Financing issues and related impact on Plan. | 0.30 hrs |
| 06/26/13 | NQR | Telephone call from Steve Wolfe regarding same. | 0.30 hrs |
| 06/26/13 | NQR | Exchange emails with Greiman regarding proposed revisions to maturity date / demand note (.1); draft lengthy email to Committee members regarding same and recommendations for continued hearing (.4). | 0.50 hrs |
| 06/26/13 | NQR | Interoffice conference with SBC regarding same. | 0.20 hrs |
| 06/26/13 | NQR | Telephone call from Charlie Stahl regarding recent exchange with GDSI, issues related to demand note, Committee position on financing and related Plan issues. | 0.60 hrs |
| 06/26/13 | NQR | Receipt and review of follow-up emails from Committee members, analysis of issues raised (.3), and draft further correspondence to GDSI counsel regarding additional concerns and follow-up emails to members (.2). | 0.50 hrs |
| 06/26/13 | NQR | Follow-up call to Stahl regarding same and budget issues. | 0.50 hrs |
| 06/26/13 | NQR | Exchange emails with Committee chairman and Beau Greiman regarding maturity date. | 0.10 hrs |
| 06/26/13 | SBC | Review multiple emails exchanged with counsel for GDSI and debtor regarding additional DIP Financing and with committee members regarding same (.2) and interoffice conference with NQR discussing same (.2). | 0.40 hrs |
| 06/26/13 | SBC | Review further emails exchanged regarding proposed terms of additional DIP Financing. | 0.10 hrs |
| 06/27/13 | NQR | Receipt and review of revised budget and exchange emails with Greiman and Committee regarding same and maturity date revision. | 0.30 hrs |
| 06/27/13 | NQR | Attention to revised order, prepare for and participate on continued hearing on new DIP financing, including lengthy pre- and post-hearing discussion with counsel for the Debtor and counsel for GDSI regarding revised order, revised budget, mechanics of DIP Financing payments, outstanding payment under existing order, timeline for plan and disclosure statement hearing, balloting and confirmation and related issues. | 2.10 hrs |
| 06/27/13 | NQR | Receipt and review of second amended budget from Greiman (.1); draft detailed response to amended budget and clarify payment and budget issues (.2); receipt and review of third amended budget and telephone call to Greiman regarding same (.2); confer with SBC regarding court hearing and budget negotiations (.2); email Charlie Stahl and email Stahl and Greiman regarding same (.1). | 0.80 hrs |
| 06/27/13 | NQR | Receipt and review of orders and notices from today's hearing and email Committee members regarding same (.2); receipt and review of Committee responses. | 0.20 hrs |
| 06/27/13 | NQR | Prepare revised order and exhibit per negotiations with Stahl and Greiman, and email working group with same (.3); exchange follow-up email messages with working group and email courtroom deputy with revised order and budget (.1); telephone call from Stahl regarding same (.3). | 0.70 hrs |
| 06/27/13 | NQR | Telephone calls to and from Mike Bennett regarding revised order and new budget (.1), and plan considerations (.2). | 0.30 hrs |
| 06/27/13 | NQR | Telephone call to Steve Wolfe regarding DIP financing resolution and Plan revisions. | 0.20 hrs |

①
- $84.00

- $84.00

LAW OFFICES

## Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

July 16, 2013

Ken Klancik
Committee Chairman
AFCO Products, Inc.
2074 Mannheim Rd.
Des Plaines, IL 60018

Invoice No: 11723   NQR
Client No: 2167   00004
Billing through: 06/30/13

**RE: Plan of Reorganization**

**Services Rendered**

| | | | |
|---|---|---|---|
| 05/31/13 | SBC | Review multiple emails exchanged between NQR and committee members regarding revised plan proposal. | 0.30 hrs |
| 06/02/13 | NQR | Receipt and review of member emails regarding plan proposal. | 0.10 hrs |
| 06/03/13 | NQR | Interoffice conference with SBC regarding plan negotiations. | 0.20 hrs |
| 06/03/13 | NQR | Draft email to members regarding approval of payment proposal (.1); exchange replies with members (.2); telephone call to Bryan Bagdady regarding same. | 0.30 hrs |
| 06/03/13 | SBC | Interoffice conference with NQR discussing status of plan negotiations and committee member responses. | 0.20 hrs |
| 06/04/13 | NQR | Telephone call to Steve Wolfe regarding plan negotiations and related case issues. | 0.30 hrs |
| 06/04/13 | NQR | Telephone call to Kirk Johnson regarding payment proposal and refining same for plan and disclosure statement (.3); email Vee Lisiecki and Ken Klancnik regarding same (.1). | 0.40 hrs |
| 06/04/13 | NQR | Telephone call from Vee regarding same. | 0.30 hrs |
| 06/05/13 | NQR | Telephone conference with Charlie Stahl regarding plan issues. | 0.20 hrs |
| 06/06/13 | NQR | Telephone call from Mike Bennett regarding plan negotiations and bank claim (.2); exchange follow-up emails with Bennett (.1). | 0.30 hrs |
| 06/07/13 | NQR | Telephone call from Charlie Stahl regarding plan negotiations. | 0.20 hrs |
| 06/09/13 | NQR | Receipt and review of Debtor's motion to estimate claim for plan voting and related claim objection. | 0.20 hrs |
| 06/10/13 | NQR | Draft email to Committee members regarding debtor claim objection and motion to estimate Trident claim for voting. | 0.20 hrs |
| 06/10/13 | NQR | Exchange emails with Mike Bennett regarding Plan treatment of bank claim. | 0.10 hrs |
| 06/11/13 | NQR | Initial review and analysis of Disclosure Statement and of Plan (1.4) and draft email to Committee members regarding same (.2). | 1.60 hrs |
| 06/11/13 | NQR | Draft email to Mike Bennett regarding bank settlement and payments received to date. | 0.10 hrs |
| 06/11/13 | NQR | Telephone call from Ken Klancnik regarding plan terms, disclosure statement, voting process and related court approval and objection process. | 0.60 hrs |
| 06/11/13 | SBC | Review e-mail from NQR to committee members regarding plan and disclosure statement and commence initial review of disclosure statement. | 0.50 hrs |
| 06/12/13 | NQR | Prepare for, attend and participate in lengthy hearing during long court call regarding status plan and disclosure statement, lift stay motion and fee application, including lengthy pre- and post-hearing discussions with counsel | 1.80 hrs |

① $140.00

— $140.00

**Adelman & Gettleman, Ltd.**

Page No.  2

Airtronic - Creditors Committe                    2167          00004                    Invoice No:    11723

| | | | |
|---|---|---|---|
| | | for GDSI and counsel for Debtor regarding DIP availability through plan confirmation, plan treatment of Southport and GDSI claims, chapter 5 actions and related issues. | |
| 06/12/13 | NQR | Follow-up call from Charlie Stahl regarding plan status and future hearing on disclosure statement, and chapter 5 actions. | 0.30 hrs |
| 06/13/13 | NQR | Telephone call from Steve Wolfe regarding plan, disclosure statement and confirmation issues. | 0.40 hrs |
| 06/17/13 | NQR | Receipt and review of emails from Steve Wolfe and from Charlie Stahl regarding plan process and plan revisions (.1); analysis of issues raised by Wolfe and draft response to Wolfe and Stahl (.4). | 0.50 hrs |
| 06/17/13 | NQR | Continue review and analysis of Plan and Disclosure Statement, and treatment of various classes, for broad discussion with Committee members. | 0.60 hrs |
| 06/18/13 | NQR | Complete review and analysis of plan for committee summary, including key terms and transactions such as "Net Profit" and "GDSI Transaction", and ensuring compliance with applicable Code sections, Bankruptcy Rules and Local Rules. | 2.70 hrs |
| 06/18/13 | NQR | Interoffice conference with SBC regarding same. | 0.30 hrs |
| 06/18/13 | NQR | Receipt and review of amended order and lease regarding lift stay motion, and call Charlie Stahl regarding "deemed" assumption and related plan issues. | 0.20 hrs |
| 06/18/13 | NQR | Receipt and review of GDSI press release regarding plan or reorganization and "debt-free" reorganized debtor (.1); telephone call and email to Steve Wolfe regarding same and other plan issues (.2). | 0.30 hrs |
| 06/19/13 | NQR | Receipt and review of email from Steve Wolfe and Form 15 completed by GDSI (.1); draft initial response to Stahl and Wolfe and research issues surrounding GDSI "going dark" with SEC (.4). | 0.50 hrs |
| 06/19/13 | NQR | Review lengthy plan of merger and amendment cited in the Plan. | 0.80 hrs |
| 06/20/13 | NQR | Telephone call from Ken Klancnik regarding plan process, next court date and related Committee investigation. | 0.20 hrs |
| 06/21/13 | NQR | Telephone call from Charlie Stahl regarding amended plan and disclosure statement, additional DIP funding, initial response to Committee due diligence inquiry and related discussions regarding preservation of chapter 5 actions in plan, and mechanics for potential plan confirmation proceedings. | 0.70 hrs |
| 06/24/13 | NQR | Receipt and review of email from and telephone call to Garrett Klunk regarding Megamet claim, plan status, effect of automatic stay and collection of past due invoices and payment terms for future business. | 0.20 hrs |
| 06/24/13 | NQR | Attention to plan, disclosure statement and confirmation issues and timing per recent discussions with Charlie Stahl and anticipated amendments to pleadings. | 0.30 hrs |
| 06/26/13 | NQR | Review GDSI 6/24/13 press release regarding Airtronic order and merger. | 0.10 hrs |
| 06/27/13 | NQR | Receipt and review of email from Klancnik to full Committee regarding plan considerations and recent related pleadings and orders. | 0.10 hrs |

(handwritten: ① - 270.00)

| | | | | |
|---|---|---|---|---|
| Chaiken, Steven B. | | 1.00 hrs | 300 /hr | $300.00 |
| Rugg, Nathan Q. | | 15.10 hrs | 400 /hr | $6,040.00 |
| | | | | |
| Total fees for this matter | | 16.10 hrs | | $6,340.00 |

**Billing Summary**

| | | | |
|---|---|---|---|
| Total Fees | | 16.10 hrs | $6,340.00 |

(handwritten: $270.00)

LAW OFFICES

# Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

July 16, 2013

Ken Klancik
Committee Chairman
AFCO Products, Inc.
2074 Mannheim Rd.
Des Plaines, IL  60018

Invoice No:  11725        NQR
Client No:  2167        00006
Billing through:  06/30/13

**RE:  Claim Analysis**
**Services Rendered**

| | | | |
|---|---|---|---|
| 06/11/13 | NQR | Receipt and review of spreadsheet of payments to and charges by Southport Bank. | 0.20 hrs |
| 06/17/13 | NQR | Review and analysis of Southport secured claim ($544,000), guaranty of Airtronic for Badger loan, loan documents, post-petition payments and charges, and plan treatment (1.0); email Mike Bennett regarding same (.1). | 1.10 hrs |
| 06/18/13 | NQR | Exchange emails with Bennett regarding bank claim treatment and pursuit of guarantors. | 0.10 hrs |
| 06/18/13 | NQR | Review correspondence and substantive production provided by Debtor regarding debtor's pre-petition finances, operations of affiliates, agreements with insiders and other responses to Committee inquiries, and analysis of potential chapter 5 actions. | 1.30 hrs |
| 06/20/13 | NQR | Continue comprehensive review and analysis of lengthy document production from Debtor (including financial statements and tax returns from 2008-2011) regarding debtor's pre-petition finances, operations and transfers in connection with potential chapter 5 actions and related plan terms. | 3.30 hrs |
| 06/20/13 | NQR | Related research on potential fraudulent transfer actions under 544 or 548 of the Code. | 0.40 hrs |
| 06/20/13 | NQR | Telephone call to Ken Klancik regarding timing of shareholder distributions, solvency and related accounts payable (.3); follow-up call from Ken regarding same (.2). | 0.50 hrs |
| 06/20/13 | NQR | Draft email to Charlie Stahl regarding due diligence review and potential chapter 5 actions, with follow-up questions based on research to date. | 0.30 hrs |
| 06/21/13 | NQR | Complete initial due diligence review regarding investigation of Airtronic Global Defense and review of Debtor corporate books and records. | 0.60 hrs |
| 06/21/13 | NQR | Continue review of Badger Defense transfers (.2), and draft follow-up email to Stahl regarding 2012 payments to and from Badger (.1). | 0.30 hrs |

*Handwritten annotations:*
① ~ $130.00 (next to 06/18/13, 1.30 hrs)
① ~ $330.00 (next to 06/20/13, 3.30 hrs)
① ~ $40.00 (next to 06/20/13, 0.40 hrs)

| | | | | |
|---|---|---|---|---|
| | Rugg, Nathan Q. | 8.10 hrs | 400 /hr | $3,240.00 |
| | Total fees for this matter | 8.10 hrs | | $3,240.00 |

**Billing Summary**

*Handwritten:* ~ $500.00

**Adelman & Gettleman, Ltd.**                                                      Page No.  2

Airtronic - Creditors Committe              2167          00002              Invoice No:     11810

|  |  | by GDSI, Debtor and Kett for potential resolution. |  |
|---|---|---|---|
| 07/05/13 | NQR | Telephone calls to and from Charlie Stahl to discuss recent correspondence and positions drawn by Dr. Kett, GDSI and Debtor to resolve funding and related plan issues. | 0.60 hrs |
| 07/07/13 | NQR | Receipt and review of Stahl response to Sullivan letter. | 0.10 hrs |
| 07/08/13 | NQR | Continue review and analysis of critical outstanding issue for new DIP loan and related Plan and Disclosure Statement issues, and draft lengthy email to parties outlining Committee concerns. | 0.90 hrs |
| 07/08/13 | NQR | Interoffice conference with SBC regarding recent positions and communications by Committee members, Debtor and GDSI, and possible compromises for states issues, | 0.30 hrs |
| 07/08/13 | NQR | Receipt and review of Bennett comments on DIP financing issues and draft response (.1); telephone call to Mike Bennett regarding same (.2). | 0.30 hrs |
| 07/08/13 | NQR | Review draft employment agreement, letter from Dick Sullivan, Merger Agreement and First Amendment to same in connection with IP issues raised as part of DIP financing negotiations. | 0.90 hrs |
| 07/08/13 | NQR | Telephone call to Charlie Stahl regarding same and resolution of existing issues for financing and plan confirmation. | 0.60 hrs |
| 07/08/13 | NQR | Follow-up call from Stahl and email from Greiman (.2); draft email to Committee members with update of DIP financing negotiations and related plan issues (.3). | 0.50 hrs |
| 07/09/13 | NQR | Telephone call from Charlie Stahl regarding Greiman email, proposed revisions to DIP financing terms, and related series of issue regarding plan, feasibility and debtor operations. | 0.80 hrs |
| 07/10/13 | NQR | Telephone calls from and to Beau Greiman regarding negotiations related to DIP financing and related Plan considerations. | 0.30 hrs |
| 07/10/13 | NQR | Telephone calls to and from Charlie Stahl regarding same. | 0.20 hrs |
| 07/11/13 | NQR | Telephone call from Charlie Stahl regarding progress on DIP financing negotiations. | 0.50 hrs |
| 07/15/13 | NQR | Receipt and review of email from Stahl with revised and executed loan documents (.2); receipt and review of Greiman response with revised note (.1), and series of follow-up emails (.1). | 0.40 hrs |
| 07/16/13 | NQR | Telephone call to and lengthy voice message to Charlie Stahl regarding status of DIP Financing negotiations and immediate need for funding. | 0.10 hrs |
| 07/17/13 | NQR | Receipt and review of lengthy email from Stahl and analysis of revised security agreement, revised promissory note and related issues for plan confirmation. | 0.50 hrs |
| 07/17/13 | NQR | Telephone call to Stahl regarding same and closing new DIP financing loan. | 0.40 hrs |
| 07/17/13 | NQR | Telephone call to Beau regarding same (.1); and follow-up call to Stahl regarding final negotiation of documents (.3). | 0.40 hrs |
| 07/17/13 | NQR | Conference with Ken Klancnik regarding DIP financing negotiations, issues with note and security agreement, payment issues for employees and order and related plan confirmation issues. | 0.60 hrs |
| 07/18/13 | NQR | Review and analysis of outstanding issues to be resolved to fund DIP financing (.2), interoffice conference with SBC regarding current issues with same and post-petition AP (.2); and draft email to Beau Greiman and Charlie Stahl regarding same (.1). | 0.50 hrs |
| 07/23/13 | NQR | Receipt and review of email response and telephone call from Beau Greiman regarding status of DIP financing negotiations and Committee concerns regarding payment of employees and post-petition vendors. | 0.20 hrs |
| 07/23/13 | NQR | Telephone call to Joe Bender regarding payment on current orders, and general payment issues and concerns due to DIP Funding delay. | 0.30 hrs |

④
- 40.00

— $40.00

LAW OFFICES

## Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

August 16, 2013

Ken Klancik                                          Invoice No: 11813     NQR
Committee Chairman                                    Client No: 2167      00004
AFCO Products, Inc.                             Billing through: 07/31/13
2074 Mannheim Rd.
Des Plaines, IL  60018

**RE:  Plan of Reorganization**
**Services Rendered**

| Date | | Description | Hours |
|------|------|-------------|-------|
| 07/01/13 | NQR | Receipt and review of recent GDSI press release regarding amended plan and plan confirmation hearing. | 0.10 hrs |
| 07/02/13 | NQR | Receipt and review of email from Mike Bennett regarding claim treatment under the Plan and research issue (.3); draft response to Bennett (.1). | 0.40 hrs |
| 07/08/13 | SBC | Review emails exchanged between counsel for GDSI, Debtor and Committee regarding open issues relating to DIP funding and plan and disclosure statement. | 0.20 hrs |
| 07/24/13 | NQR | Further analysis of plan, lack of exculpation or injunction provisions and related issues (.3) attention to and analysis of voting procedures, balloting and relevant deadlines and objection dates and analysis of whether formal procedure required (.8). | 1.10 hrs |
| 07/26/13 | NQR | Attention to current plan voting deadline and hearing date, and analysis of new timeline based on failure to fund DIP financing and file amended plan. | 0.30 hrs |
| 07/26/13 | NQR | Confer with HLA regarding Plan filing delay, and related issues for amended plan and disclosure statement, confirmation and impact on viability of chapter 11 case. | 0.50 hrs |
| 07/29/13 | NQR | Attention to and analysis of exculpation provision and preservation of Committee as part of Plan. | 0.40 hrs |
| 07/30/13 | NQR | Research and analysis of continued Committee existence and duties post-confirmation. | 1.20 hrs |
| 07/31/13 | NQR | Continue analysis of necessary plan revision to accommodate continuance of committee and retention of causes of action depending on debtor's response to Committee investigation. | 0.70 hrs |
| 07/31/13 | NQR | Telephone call to Ken Klancnick regarding same and continuation of Committee post confirmation. | 0.40 hrs |
| 07/31/13 | NQR | Draft email to Charlie Stahl regarding same and with additional language proposed for Amended Plan. | 0.20 hrs |

*Handwritten notations: "① - 80.00" next to 07/24/13 entry; "① - 120.00" next to 07/30/13 entry.*

|   |   |   |   |
|---|---|---|---|
| Chaiken, Steven B. | 0.20 hrs | 300 /hr | $60.00 |
| Rugg, Nathan Q. | 5.30 hrs | 400 /hr | $2,120.00 |
| Total fees for this matter | 5.50 hrs | | $2,180.00 |

*Handwritten notation: "- $200.00"*

LAW OFFICES

## Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

August 16, 2013

Ken Klancik
Committee Chairman
AFCO Products, Inc.
2074 Mannheim Rd.
Des Plaines, IL 60018

Invoice No: 11812   NQR
Client No:  2167    00005
Billing through: 07/31/13

**RE: Fee Petition**
**Services Rendered**

| | | | | | |
|---|---|---|---|---|---|
| 07/01/13 | NQR | Attention to outstanding payments from monthly payment procedures and email counsel for Debtor and GDSI regarding same. | | | 0.10 hrs |
| 07/17/13 | NQR | Receipt and review of Debtor counsel's April monthly fee statements (.2) and statements for May (.3). | | | 0.50 hrs |
| 07/19/13 | NQR | Attention to delinquent payments and draft 10th Monthly Payment Letter. | | | 0.40 hrs |
| | | Rugg, Nathan Q. | 1.00 hrs | 400 /hr | $400.00 |
| | | Total fees for this matter | 1.00 hrs | | $400.00 |

⑫ — $160.00

**Billing Summary**

| | | |
|---|---|---|
| Total Fees | 1.00 hrs | $400.00 |
| **TOTAL CHARGES FOR THIS BILL** | | **$400.00** |

— $160.00

**Adelman & Gettleman, Ltd.**

Page No. 2

Airtronic - Creditors Committee          2167          00001          Invoice No:   12123

| Date | Initials | Description | Hours |
|---|---|---|---|
| 12/16/13 | NQR | Telephone call to Joe Bender regarding same and continuing business operations by debtor and payment of suppliers. | 0.30 hrs |
| 12/16/13 | NQR | Receipt and review of email from Stahl to Mike Bennett summarizing response to motion to convert. | 0.10 hrs |
| 12/17/13 | NQR | Prepare for, attend, and participate at hearings on motion to convert and to pay admin expense during lengthy call, including pre- and post-hearing discussions with counsel for Debtor and counsel for GDSI. | 2.50 hrs |
| 12/17/13 | NQR | Exchange emails with Bill Demus regarding case status. | 0.10 hrs |
| 12/17/13 | NQR | Analysis of immediate issues for case in light of court ruling (.5) and interoffice conference with SBC regarding same (.3) and potential resolution. | 0.80 hrs |
| 12/17/13 | NQR | Draft email to committee members with Airtronic responses to motions and discussing court hearings and rulings. | 0.40 hrs |
| 12/17/13 | NQR | Initial review of plan and 1112(b) research regarding issues raised by court. | 0.70 hrs |
| 12/17/13 | NQR | Telephone call to, voice message for and draft email to Charlie Stahl regarding resolution of motions and use of cash collateral. | 0.10 hrs |
| 12/17/13 | NQR | Telephone call from creditor Demus regarding motions to convert and case status. | 0.40 hrs |
| 12/17/13 | NQR | Interoffice conference with AFB regarding issues related to potential dismissal and refiling of the case, relevant case status and research. | 0.30 hrs |
| 12/17/13 | SBC | Review email from Charlie Stahl regarding case status and email from NQR to committee members regarding same. | 0.10 hrs |
| 12/17/13 | SBC | Review debtor's objection to motion to convert. | 0.20 hrs |
| 12/17/13 | SBC | Interoffice conference with NQR discussing results of hearing on motion to convert or dismiss. | 0.20 hrs |
| 12/17/13 | AFB | Conference with NQR to discuss consequences of dismissal and refiling of case based on comments by Judge Wedoff, and necessary further analysis. | 0.30 hrs |
| 12/18/13 | NQR | Telephone call from Stahl regarding responses to issues raised by court and GDSI at motion to dismiss or convert. | 1.20 hrs |
| 12/18/13 | NQR | Telephone call to Steve Wolfe regarding same. | 0.40 hrs |
| 12/18/13 | NQR | Further research, review and analysis of 1112(b) and 1127 modification issues per comments from Stahl. | 1.30 hrs |
| 12/18/13 | NQR | Telephone call from Mike Bennett regarding motion to dismiss, court hearing and response. | 0.40 hrs |
| 12/18/13 | NQR | Receipt and review of notice of hearing filed by GDSI (.1) and follow-up telephone call to Stahl regarding same and additional 1112(b) discussion (.3). | 0.40 hrs |
| 12/20/13 | NQR | Receipt and review of email from Beau Greiman with agreed motion and order for continued hearings and response briefs; draft response. | 0.10 hrs |
| 12/22/13 | AFB | Caselaw and treatise research on consequences of dismissal and refiling of case based on comments by Judge Wedoff at last hearing. | 1.30 hrs |
| 12/26/13 | NQR | Receipt and review of filed motion and order, and follow-up emails regarding agreed order for hearings and briefings on several pending motions. | 0.10 hrs |
| 12/26/13 | AFB | Continued caselaw and treatise research on consequences of dismissal and refiling of case, and impact on creditors based on comments by Judge Wedoff at last hearing. | 3.10 hrs |
| 12/27/13 | NQR | Review AFB research and analysis of issues surrounding potential dismissal and refiling of case. | 0.30 hrs |
| 12/27/13 | AFB | Draft detailed email to NQR re: results of caselaw and treatise research on consequences of dismissal and refiling of case. | 1.20 hrs |
| 12/27/13 | AFB | Continued caselaw and treatise research on consequences of dismissal and refiling of case based on comments by Judge Wedoff at last hearing. | 0.30 hrs |
| 12/31/13 | NQR | Further analysis of dismissal motion, AFB research and debtor options in connection with motion to dismiss and cash collateral fight. | 0.40 hrs |

Handwritten annotations: 
- (4) 200.00
- (1) 70.00
- (1) 130.00
- (2) 240.00
- (2) 600.00
- $ 1,240.00

**Adelman & Gettleman, Ltd.**

Page No.  2

Airtronic - Creditors Committe                2167          00002                    Invoice No:   12124

| | | | |
|---|---|---|---|
| | | appropriate response to GDSI failure to fund. | |
| 08/13/13 | NQR | Telephone calls from and to Steve Wolfe regarding recent developments regarding DIP funding and potential response for Committee and impact on case. | 0.30 hrs |
| 08/13/13 | SBC | Review e-mails exchanged between counsel for debtor, GDSI, and Committee relating to prior overdue funding requests and discussion with NQR regarding same and status of plan. | 0.30 hrs |
| 08/16/13 | NQR | Exchange series of emails throughout the day with Beau Greiman, Steve Wolfe and Charlie Stahl regarding resolution of DIP funding dispute (.4); confer briefly with SBC regarding same and plan revisions (.2); telephone call from Ken Klancnik (.1) and telephone call to Steve Wolfe regarding same (.1); exchange emails with Committee members regarding same (.3). | 1.10 hrs |
| 08/19/13 | NQR | Email Stahl and Bennett regarding past due budgeted payments, and exchange follow-up messages. | 0.20 hrs |
| 11/25/13 | NQR | Receipt and review of email from and respond to Joe Bender regarding existing issues with payments from current DIP financing arrangement and potential issues with respect to new financing. | 0.20 hrs |
| 12/18/13 | NQR | Exchange lengthy series of emails with counsel for debtor and GDSI regarding debtor's use of cash collateral and potential agreed budget for future use. | 0.20 hrs |
| 12/19/13 | NQR | Telephone conference with Charlie Stahl, Beau Greiman and Mike Bennett to discuss framework for use of cash collateral and related information, budget and case requirements, and issues related to motion to convert. | 1.20 hrs |
| 12/19/13 | NQR | Follow-up telephone conference with Charlie Stahl regarding same. | 0.90 hrs |
| 12/19/13 | NQR | Follow-up telephone call to Greiman regarding same. | 0.60 hrs |
| 12/19/13 | NQR | Brief interoffice conference with SBC regarding cash collateral and motion to dismiss issues, Committee response and strategy moving forward in case. | 0.30 hrs |
| 12/19/13 | SBC | Review multiple emails exchanged between GDSI, debtor and committee regarding cash collateral. | 0.10 hrs |
| 12/27/13 | SBC | Review motion to use cash collateral. | 0.30 hrs |
| 12/30/13 | NQR | Receipt and review of Debtor's motion to use cash collateral and analysis of same, attached budget and order, and issues for entry of order and use of cash collateral (.7); review prior court orders and Carve out protections, and draft revisions to draft order to incorporate same (.7); analysis of all pending disputes and case status, and draft email to counsel for Debtor, GDSI, Southport and UST regarding proposed revisions and potential global settlement (.3). | 1.70 hrs |
| 12/30/13 | NQR | Exchange series follow-up with Greiman, Wolfe, Bennett and Stahl regarding same (.2); telephone calls from and to Stahl regarding cash collateral hearing and order (.3). | 0.50 hrs |
| 12/30/13 | NQR | Telephone conference with Greiman and Stahl regarding cash collateral motion and potential resolution of GDSI objection. | 0.40 hrs |
| 12/30/13 | NQR | Follow-up call with Stahl regarding same (.3); telephone conference with Stahl and Steve Wolfe regarding same and overall case status (.2). | 0.50 hrs |
| 12/30/13 | NQR | Draft email to Committee members regarding recommendations for support of motion with limited objection (.2). | 0.20 hrs |
| 12/30/13 | NQR | Telephone conference with Committee Chairman Ken Klancnik regarding motion to use cash collateral and limited objection. | 0.60 hrs |
| 12/30/13 | NQR | Interoffice conference with SBC regarding cash collateral issues and related strategy for chapter 11 case and potential dismissal. | 0.40 hrs |
| 12/30/13 | NQR | Draft, revise and prepare for filing limited objection to use of cash collateral (2.5), and exchange series of follow-up emails with Committee members and Stahl (.2). | 2.70 hrs |

$250.00

$250.00

LAW OFFICES

## Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

January 14, 2014

Ken Klancik
Committee Chairman
AFCO Products, Inc.
2074 Mannheim Rd.
Des Plaines, IL  60018

Invoice No:  12122    NQR
Client No:  2167    00004
Billing through:  12/31/13

### RE:  Plan of Reorganization / Post-Confirmation Issues
### Services Rendered

| Date | | Description | Hours |
|---|---|---|---|
| 08/01/13 | NQR | Research plan issue related to reverse merger with public entity. | 0.40 hrs |
| 08/06/13 | NQR | Receipt and review of motion to amend hearing dates and plan submissions deadline (.1) and analysis of plan filing, balloting, and confirmation process and timeline and related issues with DIP financing (.2). | 0.30 hrs |
| 08/06/13 | NQR | Draft detailed email to Committee members regarding recently filed motions, related plan considerations and timing, and potential Committee statement in support of plan. | 0.50 hrs |
| 08/06/13 | NQR | Telephone call from Beau Greiman regarding revisions to DIP financing and related plan issues and timeline for plan confirmation and balloting process. | 0.20 hrs |
| 08/06/13 | NQR | Telephone conference with Stahl (.1), and with Stahl and Greiman (.2) regarding plan confirmation, balloting and objection deadlines, and related hearings. | 0.30 hrs |
| 08/06/13 | NQR | Receipt and review of Stahl email and review GDSI press release regarding MK 777 line and merger/plan. | 0.20 hrs |
| 08/06/13 | NQR | Telephone conference with Stahl and Greiman regarding plan confirmation and balloting dates, related issues with committee investigation and Chapter 5 actions, and related potential amendments to plan. | 0.70 hrs |
| 08/06/13 | NQR | Follow-up telephone conference with Stahl and Greiman. | 0.20 hrs |
| 08/07/13 | NQR | Confer with SBC regarding recent negotiations and plan and DIP financing issues, and strategy for confirmation and chapter 5 action issues in case. | 0.30 hrs |
| 08/07/13 | NQR | Receipt and review of Stahl email regarding confirmation dates (.1); prepare for, attend and participate at hearing on plan confirmation and DIP financing, including pre- and post-hearing discussions with counsel for UST, GDSI and Debtor (.7). | 0.80 hrs |
| 08/07/13 | NQR | Receipt and review of email and proposed order (.1) and telephone call to Stahl regarding plan hearing, order setting deadlines, notice accompanying plan and related confirmation and post-confirmation issues (1.0). | 1.10 hrs |
| 08/08/13 | NQR | Continue review of Dr. Kett post-confirmation Employment Agreement and related schedules, analysis of merger agreement, and GDSI share issues to Dr. Kett (.6); draft detailed email to Committee members regarding same (.3) and receipt and review of member emails regarding same (.1); telephone call from Ken Klancik regarding same and other post-confirmation issues (.6). | 1.60 hrs |
| 08/08/13 | NQR | Review GDSI August 7 press release regarding plan, employment agreement and orders. | 0.10 hrs |
| 08/09/13 | NQR | Exchange emails with Charlie Stahl regarding comments to scheduling order and DIP funding. | 0.10 hrs |

**Adelman & Gettleman, Ltd.**

| Airtronic - Creditors Committe | | 2167 | 00004 | | Invoice No:   12122 |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 08/12/13 | NQR | Receipt and review of 8/12/2013 press release by GDSI and initial review of lengthy Form 10 disclosure filed with the SEC. | 0.70 hrs |
| 08/13/13 | NQR | Review and analysis of additional notice issues surrounding order approving confirmation hearing and setting deadlines (.4), and draft revisions to notice (.2). | 0.60 hrs |
| 08/13/13 | NQR | Analysis of and research substantial consummation and final decrees issues, specifically as to net profit payment option over time, and potential need for continuation of committee in connection with chapter 5 actions. | 0.80 hrs |
| 08/13/13 | NQR | Telephone call to Charlie Stahl regarding review of confirmation hearing and deadline order, plan revisions, post-confirmation continuance of committee, monitoring of post-confirmation distributions and related plan issues. | 0.30 hrs |
| 08/13/13 | NQR | Telephone call to Ken Klancnik regarding Form 10 SEC filing for GDSI and related Plan issues. | 0.20 hrs |
| 08/13/13 | NQR | Receipt and review of revised confirmation date order and email Stahl regarding same. | 0.10 hrs |
| 08/13/13 | NQR | Attention to SEC filing by GDSI and related press release and email Stahl, Committee Chairman, UST and Southport Bank regarding same. | 0.20 hrs |
| 08/13/13 | NQR | Follow-up telephone call from Ken Klancnik regarding DIP funding, SEC filing and related plan and post-confirmation issues. | 0.40 hrs |
| 08/13/13 | NQR | Review and initial analysis of redline of first amended plan against original plan. | 0.50 hrs |
| 08/13/13 | NQR | Interoffice conference with SBC regarding proposed plan revisions. | 0.20 hrs |
| 08/13/13 | SBC | Review e-mails from NQR to committee members regarding status of revised plan and disclosure statement and regarding employment agreement of Dr. Kett. | 0.20 hrs |
| 08/14/13 | NQR | Comprehensive review and analysis of draft first amended plan, including analysis of all terms and conditions relevant to unsecured creditor classes, attention to and research for additional provisions and proposed revisions to Plan. | 3.80 hrs |
| 08/14/13 | NQR | Draft lengthy email to Committee members with July operating report and discussing recent DIP funding issues, and related Plan considerations. | 0.60 hrs |
| 08/14/13 | NQR | Exchange follow-up emails with Committee and email Steve Wolfe regarding Plan issues in light of GDSI's threat not to fund (.3); telephone call from Wolfe regarding same (.2). | 0.50 hrs |
| 08/14/13 | NQR | Telephone conference with Stahl regarding plan revisions and GDSI comments. | 0.50 hrs |
| 08/14/13 | NQR | Receipt and review of GDSI requested Plan revisions (.1) and research request for inclusion in exculpation language (.3) receipt and review of emails from Stahl and Greiman regarding further revisions per Southport comments, and draft further revisions to Net Profit definition (.2); telephone call to Stahl regarding Net Profit definition (.1). | 0.70 hrs |
| 08/14/13 | NQR | Draft revisions to Amended Plan based on analysis and research, and comments received to date from GDSI. | 0.80 hrs |
| 08/14/13 | NQR | Interoffice conference with SBC to discuss and review plan revisions and issues including those related to financial disclosures, reporting, continuation of committee, pursuit of chapter 5 avoidance actions, and revise draft plan accordingly. | 1.00 hrs |
| 08/14/13 | NQR | Compare revised plan against Debtor amendments and send same to Committee with lengthy email summarizing proposed revisions and key issues. | 0.90 hrs |
| 08/14/13 | SBC | Review lengthy email from NQR to committee members regarding case status and status of plan. | 0.10 hrs |
| 08/14/13 | SBC | Interoffice conference with NQR discussing suggested revisions to proposed | 1.00 hrs |

**Adelman & Gettleman, Ltd.**                                                         Page No. 3

| Airtronic - Creditors Committe | | 2167 | 00004 | | Invoice No: 12122 |
|---|---|---|---|---|---|

| | | plan of reorganization. | |
|---|---|---|---|
| 08/15/13 | NQR | Complete review of lengthy SEC Form 10 disclosure by GDSI. | 0.90 hrs |
| 08/15/13 | NQR | Attention to substantial consummation/full administration and transfer of asset issue with respect to Plan (.4), and confer with SBC regarding same (.2). | 0.60 hrs |
| 08/15/13 | NQR | Prepare for and conduct lengthy telephone conference meeting of Committee with five of seven Committee members regarding Plan. | 1.40 hrs |
| 08/15/13 | NQR | Review prior correspondence and draft email to debtor and GDSI counsel regarding Committee position of plan negotiations (.2); exchange follow-up emails with Committee members (.1); telephone call to Mike Bennett regarding same (.1). | 0.40 hrs |
| 08/15/13 | NQR | Review case law from SBC research regarding final decree, breaches of plan and remedies and further analysis of issues. | 0.90 hrs |
| 08/15/13 | NQR | Draft further revisions to Plan per discussions with SBC, Committee call and review of additional issues. | 0.70 hrs |
| 08/15/13 | NQR | Telephone call from Beau Greiman (.2) and receipt and review and respond to Greiman email regarding GDSI position on plan negotiations and DIP funding (.2); exchange emails with Committee members (.2) and telephone conference with Ken Klancnik regarding same (.4); telephone conference with Charlie Stahl regarding same (.3); telephone calls from and to Steve Wolfe regarding same (.2). | 1.50 hrs |
| 08/15/13 | NQR | Draft follow-up email message to Greiman. | 0.10 hrs |
| 08/15/13 | SBC | Commence research regarding substantial consummation of plans and entry of final decrees in connection with proposed plan of reorganization (1.0) and brief discussion with NQR regarding same (.2). | 1.20 hrs |
| 08/15/13 | SBC | Interoffice conference with NQR discussing results of conference call with committee members on comments to plan and review emails sent by NQR thereafter to Charlie Stahl and Beau Greiman and to committee members regarding same. | 0.30 hrs |
| 08/15/13 | SBC | Review multiple emails exchanged between NQR and committee members and NQR and Beau Greiman regarding DIP funding and plan comments. | 0.20 hrs |
| 08/16/13 | NQR | Finalize analysis of required changes consistent with meeting with Committee, and review and revise amended plan and comparison against Debtor's draft. | 1.80 hrs |
| 08/16/13 | NQR | Confer with SBC regarding further plan revisions consistent with protections requested by Committee. | 0.40 hrs |
| 08/16/13 | NQR | Draft comprehensive email to Committee members reviewing the Amended Plan changes, the comments to the Amended Plan from GDSI, and the UST's correspondence regarding the Plan and DIP Funding. | 0.60 hrs |
| 08/16/13 | NQR | Exchange follow-up messages with Committee members and with Steve Wolfe regarding plan negotiations. | 0.20 hrs |
| 08/16/13 | SBC | Interoffice conference with NQR discussing plan revisions and status of DIP Funding, review emails regarding same. | 0.20 hrs |
| 08/19/13 | NQR | Receipt and review of comments on Plan revision from Bill Demus. | 0.10 hrs |
| 08/19/13 | NQR | Receipt and review of Greiman email regarding further GDSI comments and telephone call to and detailed voice messages to Greiman and to Stahl regarding same (.2); telephone call from Ken Klancnik regarding GDSI comments (.2). | 0.40 hrs |
| 08/19/13 | NQR | Review and analysis of redlined Amended Plan from GDSI (.2) and interoffice conference with SBC regarding same (.3); draft email to committee with analysis of requested changes and suggestions for reply (.6). | 1.10 hrs |
| 08/19/13 | NQR | Follow up call from Beau Greiman regarding Committee reply (.1) and receipt and review of further Committee comments on GDSI changes (.1). | 0.20 hrs |
| 08/19/13 | NQR | Review all draft ballots and analysis of lengthy Class 6 ballot, including SBC | 0.90 hrs |

**Adelman & Gettleman, Ltd.**

Airtronic - Creditors Committee                    2167              00004

| | | comments to same (.4); exchange emails and leave voice message with Stahl regarding draft (.1) and send to Debtor proposed revisions to Class 6 ballot (.4). | |
|---|---|---|---|
| 08/19/13 | NQR | Receipt and review of Debtor's comments to Committee revisions and analysis of response in light of status of investigation (.4); draft lengthy reply to Debtor counsel (.6); draft related emails to Committee members (.2) and telephone conference with Committee Chairman regarding same (.5); telephone call from Greiman regarding same (.1); telephone call from Stahl regarding same (.3) and second call from Greiman (.1); second call to Chairman (.3). | 2.50 hrs |
| 08/19/13 | NQR | Comprehensive review and analysis of comments from GDSI and Airtronic counsel and Committee members over the past 24 hours and draft further proposed revisions to amended plan; draft separate emails to counsel for GDSI, Debtor, Southport and UST and to Committee members with revisions and explanation therefor. | 2.30 hrs |
| 08/19/13 | NQR | Receipt and review of new GDSI press release regarding new acquisition target. | 0.10 hrs |
| 08/19/13 | NQR | Exchange follow-up emails regarding revisions to Class 6 ballot. | 0.20 hrs |
| 08/19/13 | SBC | Review e-mail from Beau Greiman and proposed revisions to plan (.2) and Interoffice conference with NQR discussing same and further revisions (.3). | 0.50 hrs |
| 08/19/13 | SBC | Review e-mail from NQR to committee members regarding proposed revisions to plan of GDSI and recommendations with respect thereto. | 0.10 hrs |
| 08/19/13 | SBC | Review proposed ballot and brief discussion with NQR regarding revisions to same. | 0.20 hrs |
| 08/19/13 | SBC | Review multiple e-mails exchanged between NQR and Debtor's counsel and from NQR to Committee members regarding plan negotiations and proposed revisions (.2). | 0.20 hrs |
| 08/19/13 | SBC | Review further plan revisions and Interoffice conference with NQR discussing same. | 0.40 hrs |
| 08/20/13 | NQR | Receipt and review of Greiman comments to proposed revision to Chapter 6 Ballot and to Amended Plan (.1); analysis of comments and draft detailed email to counsel for GDSI, Debtor, UST and Southport regarding Plan revisions (.4); interoffice conference with SBC regarding recent negotiations and GDSI accusations, and finalizing Plan process (.2). | 0.70 hrs |
| 08/20/13 | NQR | Exchange emails with Committee members regarding GDSI comments, and review related emails from Greiman and committee members regarding final comments to amended plan (.2) and telephone conference with with Ken Klancnik regarding same (.2). | 0.40 hrs |
| 08/20/13 | NQR | Exchange emails with Mike Bennett regarding Southport claim payment, negotiations with GDSI and final amended plan. | 0.10 hrs |
| 08/20/13 | NQR | Draft final revisions to Amended Plan per GDSI comments and email entire working group with Amended Plan with GDSI and Committee comments. | 0.30 hrs |
| 08/20/13 | NQR | Telephone calls to and from Steve Wolfe regarding status of Plan negotiations, avoidance action and discovery issues. | 0.30 hrs |
| 08/20/13 | NQR | Telephone call to Beau regarding same (.1) and follow-up email to and telephone call from Greiman regarding avoidance action issue (.1). | 0.20 hrs |
| 08/20/13 | NQR | Confer with SBC regarding status of plan negotiations, investigation of potential chapter 5 claims and related issues for finalizing plans. | 0.30 hrs |
| 08/20/13 | NQR | Analysis of Avoidance Action provisions in plan in light of recent information provided by Debtor, and draft email to Charlie Stahl regarding same (.3); engage in series of detailed email exchanges with Debtor and GDSI regarding same (.6). | 0.90 hrs |
| 08/20/13 | NQR | Telephone call from Ken Klancnik to discuss avoidance action and release provision requested by Kett. | 0.30 hrs |

**Adelman & Gettleman, Ltd.**                                                         Page No. 5

| Airtronic - Creditors Committe | | 2167 | 00004 | Invoice No: | 12122 |
|---|---|---|---|---|---|

| Date | Atty | Description | Hours |
|---|---|---|---|
| 08/20/13 | NQR | Draft detailed email to Committee regarding claim analysis and final plan issues. | 0.60 hrs |
| 08/20/13 | SBC | Review email response from Beau Greiman regarding GDSI's position on Committee's proposed plan revisions, receipt and review of email from NQR to Beau regarding same, and receipt and review of email from NQR to committee members regarding same. | 0.20 hrs |
| 08/20/13 | SBC | Review emails exchanged between Charlie Stahl, NQR and Beau Greiman regarding treatment of avoidance actions in plan and brief interoffice conference with NQR discussing same. | 0.20 hrs |
| 08/21/13 | NQR | Exchange emails with Committee members regarding Committee meeting and request for release of Dr. Kett. | 0.20 hrs |
| 08/21/13 | NQR | Telephone call from Bill Demus regarding avoidance action issue and finalizing plan. | 0.30 hrs |
| 08/21/13 | NQR | Committee call with 5 of 7 members to discuss Debtor proposal and final amended plan approval. | 1.60 hrs |
| 08/21/13 | NQR | Research and draft follow-up email to Committee members regarding patent application and GDSI stock questions raised during call. | 0.40 hrs |
| 08/21/13 | NQR | Exchange series of emails with Stahl, and with Stahl and Greiman, and voice message for Stahl regarding Committee comments and proposed final draft of Amended Plan (.4); receipt and review of proposed final drafts and compare against latest Committee draft and analysis of same per Committee comments at most recent meeting and for final confirmation (.9). | 1.30 hrs |
| 08/21/13 | NQR | Receipt and review of email string from member G&G regarding plan negotiations and demand from Dr. Kett, and draft response email to Bryan Bagdady (.2); telephone call from Bagdady regarding same, final revisions to plan, results of investigation and plan process through confirmation (.4). | 0.60 hrs |
| 08/21/13 | SBC | Review emails from NQR to committee members regarding plan of reorganization and brief discussion with NQR regarding same. | 0.20 hrs |
| 08/22/13 | NQR | Receipt and review of amended disclosure statement filed by Debtor and review and analysis of same and exhibits. | 1.70 hrs — 170.00 ① |
| 08/22/13 | NQR | Telephone call from Bill Demus regarding final revisions to amended Plan and related matters. | 0.20 hrs |
| 08/22/13 | NQR | Review and analysis of amended plan filed by Debtor and related exhibits. | 0.30 hrs — 30.00 ① |
| 08/22/13 | NQR | Draft exhibits to all Committee members with Amended Plan and Amended Disclosure Statement. | 0.30 hrs ① — 10.00 |
| 08/22/13 | NQR | Receipt and review of GDSI press release regarding plan. | 0.10 hrs |
| 08/22/13 | NQR | Analysis of Plan and merger agreement treatment of executory and materials contracts (.4), and email to Joe Bender and Ken Klancnik (.1) and telephone call to Joe Bender regarding current projects and related contract with debtor (.1). | 0.60 hrs |
| 08/22/13 | SBC | Review emails from NQR to committee members regarding amended plan and amended disclosure statement. | 0.10 hrs |
| 08/26/13 | SBC | Interoffice conference with NQR discussing case status, assignment of claim of committee member, and other confirmation related matters. | 0.20 hrs |
| 08/27/13 | NQR | Telephone call from Beau Greiman regarding TSC claim transfer and related plan issues. | 0.10 hrs |
| 08/28/13 | NQR | Receipt and review of ballot package with all eligible class ballots, related certificate of service and related emails from Stahl. | 0.30 hrs |
| 09/09/13 | NQR | Receipt and review of recent ballots and review claim of party rejecting plan. | 0.20 hrs |
| 09/09/13 | NQR | Receipt and review of new GDSI press release. | 0.10 hrs — 10.00 ① |
| 09/10/13 | NQR | Analysis of amended plan and disclosure statement confirmation/adequacy issues including feasibility, stock offering, section 1145 of the Code and resale | 4.80 hrs |

$220.00

**Adelman & Gettleman, Ltd.**

Airtronic - Creditors Committe                    2167              00004                    Invoice No:    12122

                                                                                                            − 270.00

|  |  |  |  |
|---|---|---|---|
|  |  | issues raised by Committee members, including review of recently confirmed plan and disclosure statement in confirmed chapter 11 case with public stock offering (2.1); related research of case law and SEC opinion regarding interaction of Code in section 1145 and SEC Rule 144 (2.7). |  |
| 09/10/13 | NQR | Confer with SBC regarding issue regarding purported Rule 144 restriction of securities and interaction with section 1145. | 0.30 hrs |
| 09/10/13 | NQR | Telephone conference with Ken Klancnik regarding same and related research. | 0.80 hrs |
| 09/10/13 | NQR | Voice message for and draft email to Charlie Stahl regarding potential application of 1145 of the Code to SEC restrictions. | 0.20 hrs |
| 09/10/13 | SBC | Two (2) interoffice conferences with NQR discussing securities in bankruptcy plans. | 0.30 hrs |
| 09/11/13 | NQR | Review Plan and Disclosure statement regarding any reference to and impact of section 1145. | 0.30 hrs − 30.00 |
| 09/12/13 | NQR | Telephone call from Ken Klancnik regarding 12 month stock sale restriction, comments from debtor's counsel and related ballot issue. | 0.20 hrs |
| 09/12/13 | NQR | Review of 1145 analysis and related research (.3), conduct additional research on underlying SEC No Action letters (.4), and draft email to Committee members regarding initial analysis of 1145 issues and 12 month restriction (.7); telephone call to Beau Greiman regarding same (.2); confer with SBC regarding same (.2) and exchange follow-up emails with Klancnik (.1). | 1.90 hrs |
| 09/12/13 | NQR | Telephone call from Kirk Johnson (Triple Edge) (.4) and telephone call from Bryan Bagdady (.5) regarding 1145 analysis of related plan confirmation and balloting issues. | 0.90 hrs |
| 09/12/13 | SBC | Review email from NQR to committee members regarding SEC restrictions, interplay with bankruptcy code and possible implications with respect to plan and disclosure statement. | 0.10 hrs |
| 09/13/13 | NQR | Exchange emails with Bagdady regarding G&G tooling ballot, and receipt and review of ballot. | 0.20 hrs |
| 09/13/13 | NQR | Receipt and review of letter from Charlie Stahl regarding debtor position on claim transfer dispute and potential impact on voting and plan confirmation. | 0.10 hrs |
| 09/13/13 | NQR | Receipt and review of email from Stahl regarding 1145 and share resale issue and draft response. | 0.20 hrs |
| 09/16/13 | NQR | Telephone call to Beau Greiman regarding GDSI response to section 1145 analysis and comment from SEC counsel. | 0.10 hrs |
| 09/17/13 | NQR | Telephone call from Ken Klancnik regarding 1145 issue, GDSI response and potential action to address resale restriction. | 0.40 hrs |
| 09/18/13 | NQR | Receipt and review of 2 motions from RBS regarding voting of TSC claim in connection with the Plan (.2) and email committee chairman regarding same (.1). | 0.30 hrs − 20.00 |
| 09/18/13 | NQR | Telephone call from Steve Wolfe regarding TSC voting issue and Section 1145 issues related to Plan and Disclosure Statement. | 0.40 hrs |
| 09/18/13 | NQR | Draft follow-up email to Wolfe with requested information. | 0.20 hrs |
| 09/18/13 | NQR | Further review and analysis of 1145 issue per discussions with Steve Wolfe. | 0.60 hrs |
| 09/19/13 | NQR | Receipt and review of comprehensive response by GDSI to 1145 application issue, further research and analysis of legal authority and arguments raised in Greiman email. | 1.10 hrs |
| 09/19/13 | NQR | Receipt and review of recently filed ballots and new claim transfer. | 0.20 hrs − 20.00 |
| 09/19/13 | NQR | Review recent GDSI press release regarding plan confirmation hearing. | 0.10 hrs − 18.00 |
| 09/20/13 | NQR | Complete review of Beau Greiman email and analysis of arguments against application of Section 1145, and draft email to Committee members with related recommendation. | 0.40 hrs |
| 09/20/13 | NQR | Draft email to Committee members regarding ballots and voting deadline. | 0.10 hrs |

                                                                                                            − $350.00

**Adelman & Gettleman, Ltd.**

Page No. 7

| Airtronic - Creditors Committe | | 2167 | 00004 | Invoice No: 12122 |

| Date | | Description | Hours |
|------|---|-------------|-------|
| 09/24/13 | NQR | Receipt and review of series of recently-filed ballots. | 0.20 hrs |
| 09/24/13 | NQR | Telephone call from Beau Greiman regarding voting considerations. | 0.10 hrs |
| 09/24/13 | NQR | Draft emails to Concise and Fox regarding voting deadline (.1); telephone call from Joe Bender regarding same and voting status (.2). | 0.10 hrs |
| 09/25/13 | NQR | Receipt and review of series of additional ballots (.2); telephone call to Ken Klancnik regarding same (.3); draft email to Joe Bender regarding ballot (.1). | 0.60 hrs |
| 09/26/13 | NQR | Attention to balloting results and claim transfers in preparation for confirmation hearing. | 0.30 hrs |
| 09/26/13 | NQR | Receipt and review of new GDSI press release regarding balloting and plan confirmation. | 0.10 hrs |
| 09/30/13 | NQR | Receipt and review of balloting report and email Committee members regarding same, plan voting and lack of objections and Debtor and court obligations at confirmation hearing. | 0.30 hrs |
| 10/01/13 | NQR | Telephone call from Bryan Bagdady and send follow-up email with information request. | 0.30 hrs |
| 10/01/13 | NQR | Receipt and review of draft confirmation order and notice of confirmation. | 0.20 hrs |
| 10/01/13 | NQR | Receipt and review of email string from counsel for Debtor, TSC and RSB Bank regarding compromise relating to claim transfer and voting; receipt and review of follow-up email from counsel. | 0.20 hrs |
| 10/01/13 | NQR | Confer briefly with SBC regarding plan confirmation, remaining investigation and timing of same and entry of final decree. | 0.30 hrs |
| 10/02/13 | NQR | Review amended plan, disclosure statement, claim transfer motion and all relevant pleadings in preparation for hearing on plan confirmation and approval of disclosure statement (.8); attend and participate at hearing during lengthy court call on TSC/RBS motions, plan confirmation and approval of disclosure statement, including lengthy pre- and post-hearing discussions with Dr. Kett and counsel for Airtronic, UST and Southport regarding confirmation, post-confirmation work, Effective Date transactions, debtor operations and related issues (2.3). | 3.10 hrs |
| 10/02/13 | NQR | Draft comprehensive email to Committee members regarding hearing, confirmation and effective date. | 0.60 hrs |
| 10/02/13 | SBC | Discussion with NQR regarding confirmation hearing and review e-mail from NQR to committee memebers regarding hearing results. | 0.20 hrs |
| 10/03/13 | SBC | Sent e-mail to committee members with entered confirmation order. | 0.10 hrs |
| 10/07/13 | NQR | Receipt and review of GDSI press release regarding plan confirmation. | 0.10 hrs |
| 10/07/13 | NQR | Receipt and review of order confirming plan as modified at court hearing. | 0.10 hrs |
| 10/15/13 | NQR | Analysis of final case administration and requirements for Effective Date, and related timeline for likely dismissal of case (.4); telephone call to Ken Klancnik regarding same. | 0.60 hrs |
| 10/17/13 | NQR | Receipt and review of email from debtor's counsel, review attached letter regarding issuing stock and draft email to Committee member regarding same. | 0.20 hrs |
| 10/29/13 | NQR | Telephone call from Ken Klancnik regarding effective date of Plan, related procedure, case status, claim investigation and consummating the Plan. | 0.50 hrs |
| 10/29/13 | NQR | Telephone calls to and from Charlie Stahl regarding effective date, debtor operations, and related scheduling issues for consummating plan transactions and dismissing case. | 0.60 hrs |
| 10/29/13 | NQR | Draft email to Klancnik regarding effective date requirement. | 0.10 hrs |
| 11/02/13 | NQR | Receipt and review of GDSI press release regarding closing the merger transaction and stated date for entry of a final decree; email Charlie Stahl regarding same. | 0.10 hrs |
| 11/11/13 | NQR | Receipt and review of GDSI motion to compel closing and related exhibits (.3); telephone call to and voice message to Stahl and email Committee | 0.50 hrs |

**Adelman & Gettleman, Ltd.**                                                    Page No. 9

Airtronic - Creditors Committee              2167            00004              Invoice No:   12122

| Date | | | Hours |
|---|---|---|---|
| 11/18/13 | NQR | Telephone call from Mike Bennett regarding same. | 0.20 hrs |
| 11/18/13 | NQR | Receipt and review of email from Stahl with supplemental materials regarding GDSI dispute and requirement to obtain ATF licensing. | 0.20 hrs |
| 11/18/13 | NQR | Receipt and review of GDSI supplement in support of motion to compel. | 0.20 hrs |
| 11/18/13 | NQR | Brief interoffice conference with SBC regarding recent development regarding plan merger process and motion to compel, and strategy for hearing and future action in the case. | 0.30 hrs |
| 11/19/13 | SBC | Review reply in support of motion to compel filed by GDSI. | 0.10 hrs |
| 11/19/13 | NQR | Email from and telephone call to Joe Bender regarding status of motion to compel, discussions with counsel and issues related to merger agreement and debtor continued operations in chapter 11. | 0.40 hrs |
| 11/19/13 | NQR | Review revised merger agreement and GDSI Form 10Qs in connection with current dispute between Debtor and GDSI. | 0.50 hrs |
| 11/19/13 | NQR | Draft comprehensive email to committee members regarding current status of motion to compel and closing transaction, recent pleadings filed by Debtor and GDSI and suggestions for course of chapter 11 case and 11/20/13 hearing. | 0.90 hrs |
| 11/19/13 | NQR | Telephone call from Charlie Stahl regarding developments related to motion to compel and merger. | 0.60 hrs |
| 11/19/13 | NQR | Telephone call to Joe Bender (.3) and telephone call to Kirk Johnson regarding current issues with merger, debtor's operations and consummation of plan process (.4). | 0.70 hrs |
| 11/19/13 | NQR | Receipt and review of reply to objection filed by GDSI. | 0.20 hrs |
| 11/19/13 | NQR | Review of Plan provisions regarding provisions effective as of Confirmation Date vs Effective Date, and research and analysis of potential need of Debtor to revoke order of confirmation (.8); draft email to Charlie Stahl regarding same (.1). | 0.90 hrs |
| 11/20/13 | NQR | Exchange emails with Bryan Bagdady regarding response to motion to compel. | 0.10 hrs |
| 11/20/13 | NQR | Prepare for and attend hearing on motion to compel, including lengthy pre- and post-hearing discussions with counsel for UST, counsel for Debtor, counsel for GDSI, and with principals for Debtor and potential new financier (and counsel). | 1.40 hrs |
| 11/20/13 | NQR | Brief interoffice conference with SBC regarding case status in light of court's ruling and necessary future actions for debtor to address breach dispute and resolution of case pursuant to Plan or modified Plan. | 0.30 hrs |
| 11/20/13 | NQR | Telephone call from Steve Wolfe regarding today's hearing, future course of Debtor in light of confirmed plan and related legal considerations. | 0.40 hrs |
| 11/21/13 | NQR | Receipt and review of application to set emergency hearing and attached motion. | 0.20 hrs |
| 11/21/13 | NQR | Analysis of debtor options in light of complaint to compel closing of merger, potential plan modification and debtor's status under the plan (.6); interoffice conference with AFB regarding pending issues and strategy, and necessary research (.4). | 1.00 hrs |
| 11/21/13 | NQR | Telephone calls from and to Ken Klancnik regarding recent pleadings and actions filed by GDSI. | 0.40 hrs |
| 11/21/13 | AFB | Conference with NQR current issues and related research on plan modification or revocation. | 0.40 hrs |
| 11/22/13 | NQR | Exchange emails with and telephone call from member Joe Bender regarding recent developments on plan and merger. | 0.30 hrs |
| 11/22/13 | AFB | Caselaw and treatise research on alternatives to plan modification and post-confirmation debtor status. | 4.60 hrs |
| 11/25/13 | NQR | Draft email to committee members with update of litigation and plan effective | 0.20 hrs |

$780.00

$780.00

LAW OFFICES

# Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

January 14, 2014

Ken Klancik
Committee Chairman
AFCO Products, Inc.
2074 Mannheim Rd.
Des Plaines, IL  60018

Invoice No:  12121     NQR
Client No:  2167      00005
Billing through:  12/31/13

**RE:  Fee Petition**

**Services Rendered**

| Date | | Description | Hours |
|---|---|---|---|
| 08/12/13 | NQR | Email Charlie Stahl regarding outstanding professional payments. | 0.10 hrs |
| 08/16/13 | NQR | Review prebills for confidential information and prepare and send 11th monthly payment letter. | 0.40 hrs |
| 09/12/13 | NQR | Receipt and review of inquiry from Debtor regarding prior invoices and court ordered payments, and coordinate response. | 0.20 hrs |
| 09/16/13 | NQR | Receipt and review of Debtor monthly fee statements for June, July and August time. | 0.40 hrs |
| 10/15/13 | NQR | Begin preparation of final fee application for work performed on behalf of Committee from June 2012 through November 2013, consistent with deadlines set in Plan. | 1.40 hrs |
| 10/16/13 | NQR | Continue analysis of fees incurred and paid and preparation of final fee application. | 3.50 hrs |
| 10/17/13 | NQR | Continue drafting lengthy application for final fees and expenses. | 1.70 hrs |
| 12/30/13 | NQR | Receipt and review of email from Airtronic regarding outstanding A/P and email Charlie regarding same and professional compensation issues; attention to billing analysis requested by Debtor and draft response email (.2). | 0.30 hrs |

|  |  |  |  |
|---|---|---|---|
| Rugg, Nathan Q. | 8.00 hrs | 400 /hr | $3,200.00 |
| Total fees for this matter | 8.00 hrs | | $3,200.00 |

**Billing Summary**

| | | | |
|---|---|---|---|
| Total Fees | 8.00 hrs | | $3,200.00 |
| **TOTAL CHARGES FOR THIS BILL** | | | **$3,200.00** |

*(handwritten annotations: 12, -160.00, 1, -170.00, -$330.00)*

LAW OFFICES

## Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

January 14, 2014

Ken Klancik
Committee Chairman
AFCO Products, Inc.
2074 Mannheim Rd.
Des Plaines, IL  60018

Invoice No:  12120     NQR
Client No:  2167      00006
Billing through:  12/31/13

**RE:  Claim Analysis**
**Services Rendered**

| | | | |
|---|---|---|---|
| 08/06/13 | NQR | Review outstanding issues and requests to Debtor regarding avoidance action investigation (.3) and telephone conference with Joe Bender regarding same (.3). | 0.60 hrs |
| 08/06/13 | NQR | Follow-up review and research regarding Abraham payment, preference period payments and Badger transfer per discussions with Joe Bender. | 0.40 hrs |
| 08/09/13 | NQR | Continue chapter 5 action investigation including review of initial debtor disclosure, and listen to Section 341 meeting recording per issues raised by various Committee members. | 1.90 hrs |
| 08/19/13 | NQR | Further analysis of additional Committee investigation per comments from Committee meeting (.3); interoffice conference with SBC regarding same and treatment in Plan (.2). | 0.50 hrs |
| 08/19/13 | SBC | Interoffice conference with NQR discussing possible avoidance actions. | 0.20 hrs |
| 08/20/13 | NQR | Receipt and review of email from Charlie Stahl with additional documentation requested by Committee. | 0.20 hrs |
| 08/20/13 | NQR | Related review of outstanding investigation issues for Committee and specifically towards Dr. Kett per recent discussions with Debtor. | 0.50 hrs |
| 08/21/13 | NQR | Continue investigation of pre-petition transfers, including review of additional information provided by Debtor regarding prepetition transfers and review of IP issues raised by Committee members (.7); email committee members regarding IP issues (.1); complete investigation on expedited basis per call with Committee members and deadline for plan filing (.9). | 1.70 hrs |
| 08/21/13 | NQR | Call from Joe Bender regarding specific provisions of amended plan and issue of IP allegedly owned by debtor or Dr. Kett (.2); receipt and review of contract with Airtronic and analysis of same as executory contract and identification and treatment under plan (.2); follow-up call to Bender regarding same (.1). | 0.50 hrs |
| 08/21/13 | NQR | Exchange series of emails with Charlie Stahl regarding additional requested information for investigation, and review additional transfer information. | 0.30 hrs |
| 08/26/13 | NQR | Receipt and review of notice of transfer of claim for Total Solutions and related exhibits (.2); research and analysis of voting right related thereto and application of section 1126 of the Code (.4). | 0.60 hrs |
| 08/26/13 | NQR | Draft email to Total Solutions (.2) and to US Trustee (.1) regarding claim transfer and related issues for plan and serving on Committee. | 0.30 hrs |
| 08/26/13 | NQR | Telephone calls to and from Steve Wolfe regarding claim transfer and position on Committee for Total Solutions. | 0.10 hrs |
| 08/28/13 | NQR | Analysis of issues and draft email to TSC regarding claim transfer issues and impact of serving on Committee and voting on Plan (.2); telephone call to Phil | 0.30 hrs |

LAW OFFICES

## Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

January 14, 2014

Ken Klancik
Committee Chairman
AFCO Products, Inc.
2074 Mannheim Rd.
Des Plaines, IL  60018

Invoice No:  12119      NQR
Client No:  2167      00007
Billing through:  12/31/13

**RE:  GDSI Adversary**

**Services Rendered**

| | | | |
|---|---|---|---|
| 11/25/13 | NQR | Receipt and review of Sullivan affidavit and exhibits (.2); receipt and review of email from Charlie Stahl and exchange emails with Stahl and Ken Klancik regarding same (.1); telephone call from Stahl regarding affidavit, Debtor's response, motion for preliminary injunction and debtor's anticipated pleading in adversary (.4). | 0.70 hrs |
| 11/22/13 | NQR | Review Motion for Preliminary Injunction and lengthy complaint and exhibits, and email committee regarding same. | 0.90 hrs |
| 11/22/13 | NQR | Telephone call from Stahl regarding complaint, motion for preliminary injunction and related issues regarding the plan implementation. | 0.70 hrs |
| 11/22/13 | NQR | Second call from Stahl regarding motion and complaint to enforce merger agreement. | 0.20 hrs |
| 11/25/13 | NQR | Telephone call from Ken Klancik regarding same. | 0.40 hrs |
| 11/25/13 | NQR | Exchange emails with and telephone call to Bryan Bagdady regarding same. | 0.20 hrs |
| 11/25/13 | NQR | Receipt and review of summons and related notice. | 0.10 hrs |
| 11/25/13 | NQR | Receipt and review of answer and affirmative defenses filed by Debtor, and response brief in opposition to motion for preliminary injunction. | 0.80 hrs |
| 11/26/13 | NQR | Prepare for and attend hearing during lengthy court calendar on GDSI motion to entry of preliminary injunction, including lengthy pre- and post-hearing discussion with counsel for Debtor and Dr. Kett, and with counsel for UST, regarding issues in the adversary complaint and related considerations for chapter 11 case. | 0.90 hrs |

| | | | |
|---|---|---|---|
| Rugg, Nathan Q. | 4.90 hrs | 400 /hr | $1,960.00 |

| | | |
|---|---|---|
| Total fees for this matter | 4.90 hrs | $1,960.00 |

**Billing Summary**

| | | |
|---|---|---|
| Total Fees | 4.90 hrs | $1,960.00 |
| **TOTAL CHARGES FOR THIS BILL** | | **$1,960.00** |

LAW OFFICES

## Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

May 9, 2014

Ken Klancik
Committee Chairman
AFCO Products, Inc.
2074 Mannheim Rd.
Des Plaines, IL 60018

Invoice No: 12391     NQR
Client No: 2167      00002
Billing through: 04/30/14

**RE: Cash Collateral/DIP Financing**
**Services Rendered**

| Date | | Description | Hours |
|------|------|-------------|-------|
| 01/02/14 | NQR | Receipt and review of proposal from Stahl regarding interim use of cash collateral and draft response email to counsel; attention to issues raised by Stahl and telephone call to and lengthy voice message to Stahl regarding same. | 0.20 hrs |
| 01/03/14 | NQR | Receipt and review of Greiman response email regarding cash collateral use, and telephone call to Stahl regarding same, support for motion and hearing (.3). | 0.30 hrs |
| 01/03/14 | NQR | Attention to and research issues for debtor's hearing on interim use of cash collateral in advance of final hearing. | 0.80 hrs |
| 01/06/14 | NQR | Receipt and review of debtor response to GDSI objection, and related lengthy declaration from Dr. Kett, in support of motion to use cash collateral. | 0.40 hrs |
| 01/06/14 | NQR | Telephone call from Stahl regarding same, recent GDSI pleadings related thereto and 1/7 hearing. | 0.50 hrs |
| 01/08/14 | NQR | Receipt and review of trial order on motion to use cash collateral and email Committee members regarding same and further details regarding cash collateral trial and use (.3); exchange follow-up email messages with Committee members (.1). | 0.40 hrs |
| 01/10/14 | NQR | Exchange voice messages with Stahl regarding exhibits for cash collateral trial and potential alternate source of financing. | 0.10 hrs |
| 01/15/14 | NQR | Receipt and review of email from Debtor's counsel regarding potential new source of exit and working capital financing and related resolution of cash collateral fight; exchange follow-up emails with Stahl and Ken Klancnik; receipt and review of Greiman response. | 0.20 hrs |
| 01/15/14 | NQR | Telephone call from Stahl to discuss same. | 0.50 hrs |
| 01/16/14 | NQR | Receipt and review of GDSI list of witnesses and list of exhibits, and series of related notices and emails. | 0.20 hrs |
| 01/16/14 | NQR | Telephone call to Greiman regarding exhibits, hearing and testimony for cash collateral hearing. | 0.20 hrs |
| 01/17/14 | NQR | Receipt and review of GDSI motion in limine to strike exhibits. | 0.10 hrs |
| 01/17/14 | NQR | Telephone calls from and to Charlie Stahl regarding hearing, exhibits and witnesses. | 0.30 hrs |
| 01/20/14 | NQR | In preparation for cash collateral hearing, review and analysis of debtor and GDSI exhibits, all responses filed to the motion, GDSI motion in limine, statement by Southport and Debtor objection. | 1.70 hrs |
| 01/21/14 | NQR | Prepare for, attend and participate at lengthy contested hearing on use of cash collateral, including pre- and post-hearing discussion with counsel for | 5.50 hrs |

**Adelman & Gettleman, Ltd.**

Airtronic - Creditors Committe                  2167            00002                    Invoice No:    12391

|  |  |  |  |
|---|---|---|---|
|  |  | Airtronic and Dr. Kett (5.1); analysis of immediate issues for case and email Committee with summary of hearing and conversion/dismissal issue (.4). |  |
| 02/10/14 | NQR | Receipt and review of email and telephone call from Kirk Johnson regarding funding for post-petition orders, related concerns for use of cash collateral, debtor operations and issues related to plan, new investment and potential confirmation. | 0.60 hrs |
| 02/10/14 | NQR | Telephone call to and lengthy voice message for Charlie Stahl regarding same (.1); telephone call from Charlie Stahl regarding same, potential post-petition financing, treatment of GDSI claim for DIP loans and related objections, and related issues for modified plan (.5). | 0.60 hrs |
| 02/10/14 | NQR | Analysis of issues and questions posed by Kirk Johnson regarding funding and Dr. Kett funding of operational finances. | 0.20 hrs |
| 02/28/14 | NQR | Receipt and review of GDSI Motion and Exhibits regarding unauthorized use of cash collateral (.2); exchange emails with Committee members regarding IP issue and GDSI motion (.2). | 0.40 hrs |
| 03/05/14 | NQR | Receipt and review and respond to email from Mark Andrews regarding DIP financing proposal and email same to Beau Greiman (.1); receipt and review of draft budget and exchange emails with Stahl regarding same (.2). | 0.30 hrs |
| 03/06/14 | NQR | Further review of budget and email and detailed voice message for Charlie Stahl regarding same and related motion. | 0.20 hrs |
| 03/06/14 | NQR | Receipt and review of emails from Beau Greiman and Mark Andrews regarding DIP proposal (.1); and telephone call from Charlie Stahl regarding DIP budget and cash collateral rule to show cause by GDSI (.2). | 0.30 hrs |
| 03/06/14 | NQR | Telephone call from Beau Greiman regarding questions regarding financing proposal. | 0.20 hrs |
| 03/06/14 | NQR | Receipt and review of final Airtronic budget and two detailed emails from Stahl related to DIP financing motions, related collections and issues. | 0.20 hrs |
| 03/07/14 | NQR | Receipt and review of Stahl email regarding DIP financing from both bidders. | 0.10 hrs |
| 03/09/14 | NQR | Receipt and review of Greiman email regarding objection to DIP financing. | 0.10 hrs |
| 03/10/14 | HBM | Lengthy conference with NQR regarding DIP funding, status of competing plans and objections. | 0.50 hrs |
| 03/10/14 | NQR | Telephone call to Mark Andrews regarding DIP funding, budget and hearing, and GDSI objection. | 0.20 hrs |
| 03/10/14 | NQR | Telephone call to and detailed voice message for Charlie Stahl regarding same. | 0.10 hrs |
| 03/10/14 | NQR | Exchange emails with RPG counsel and Debtor counsel regarding DIP financing funding. | 0.20 hrs |
| 03/10/14 | NQR | Research adequate protection issues for debtor's proposed DIP financing in light of competing plans and payment to GDSI in full. | 1.60 hrs |
| 03/10/14 | NQR | Interoffice conference with HBM regarding adequate protection argument. | 0.50 hrs |
| 03/11/14 | NQR | Receipt and review of notice regarding hearing and email Charlie Stahl regarding same. | 0.10 hrs |
| 03/12/14 | NQR | Receipt and review of Debtor Objection to Rule to Show Cause, and review related motion for trustee in preparation for hearing on same. | 0.40 hrs |
| 03/17/14 | NQR | Receipt and review of emails from Charlie Stahl and Beau Greiman regarding proposed resolution of trustee motion and draft response. | 0.10 hrs |
| 03/24/14 | NQR | Telephone calls from and to Mark Andrews regarding potential DIP financing and related potential objections. | 0.40 hrs |
| 03/24/14 | NQR | Telephone call to Charlie Stahl regarding same and Onset due diligence and related issues for plan confirmation. | 0.40 hrs |
| 03/24/14 | NQR | Analysis of DIP financing issues for various proposed terms discussed with Andrews and with Stahl. | 0.30 hrs |
| 03/25/14 | NQR | Exchange emails with Charlie Stahl and with Mark Andrews regarding DIP | 0.10 hrs |

*① ‑ $160.00*

*‑ $160.00*

LAW OFFICES

# Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

May 9, 2014

Ken Klancik                                 Invoice No:  12390      NQR
Committee Chairman                          Client No:  2167        00004
AFCO Products, Inc.                     Billing through:  04/30/14
2074 Mannheim Rd.
Des Plaines, IL  60018

## RE:  Plan of Reorganization / Post-Confirmation Issues
### Services Rendered

| Date | | Description | Hours |
|------|------|-------------|-------|
| 09/27/13 | NQR | Telephone call from Beau Greiman regarding plan confirmation hearing, potential testimony and confirmation order. | 0.30 hrs |
| 10/23/13 | NQR | Receipt and review of recent GDSI press releases regarding retention of investment banker and establishment as reporting company (.2); telephone call to Committee chairman regarding same, effective date and closing of case (.2). | 0.40 hrs |
| 01/13/14 | NQR | Telephone call from Stahl regarding potential financing for modified plan and related issues for plan modification and operations of the debtor. | 0.60 hrs |
| 01/13/14 | NQR | Interoffice conference with SBC regarding same, potential plan modification and related issues regarding cash collateral hearing. | 0.30 hrs |
| 01/16/14 | NQR | Telephone call from Stahl regarding cash collateral hearing and update on complication for potential financing due to GDSI litigation. | 0.30 hrs |
| 01/16/14 | NQR | Analysis of issues raised by Stahl and potential responses by debtor (.2) and Interoffice conference with SBC regarding update from Stahl and related issues and strategy for chapter 11 case and modified plan (.2). | 0.40 hrs |
| 01/16/14 | NQR | Follow-up call to Stahl regarding same. | 0.20 hrs |
| 01/16/14 | NQR | Receipt and review of complaint against Dr. Kett filed by GDSI and research and analysis of potential 362 stay issues and implications of lawsuit in collection with plan modification and pending adversary to enforce merger agreement. | 1.10 hrs |
| 01/16/14 | NQR | Draft email to Committee members with lawsuit and addressing potential issues for future investor and modified plan (.2); exchange follow-up emails with Stahl regarding same (.1). | 0.30 hrs |
| 01/20/14 | NQR | Receipt and review of email from and telephone call from Ken Klancik regarding GDSI complaint against Dr. Kett and issues related to adversary complaint against debtor to close plan merger. | 0.20 hrs |
| 01/20/14 | NQR | Receipt and review of email from Joe Bender regarding same and draft response to all Committee members. | 0.20 hrs |
| 01/23/14 | NQR | Telephone call from Charlie Stahl regarding investment opportunities and related issues for modified plan and addressing conversion/dismissal. | 0.30 hrs |
| 01/24/14 | NQR | Telephone call from Charlie Stahl regarding update on investment opportunities and related issues for modified plan and addressing conversion/dismissal hearing. | 0.90 hrs |
| 01/27/14 | NQR | Telephone call from Charlie Stahl regarding modified plan and equity investment. | 0.30 hrs |
| 01/27/14 | NQR | Exchange emails with Kirk Johnson (.1) and draft detailed email to Committee | 1.30 hrs |

(1)

— $110.00

— $110.00

**Adelman & Gettleman, Ltd.**

Airtronic - Creditors Committe                    2167                00004                    Invoice No:    12390

| | | | |
|---|---|---|---|
| | | Committee response to Class 6 proposal and modified plan (.1); draft follow-up emails to Committee regarding comments from meeting (.2). | |
| 02/13/14 | NQR | Continued research and analysis of absolute priority rule and potential application to proposed modified plan. | 0.50 hrs |
| 02/13/14 | NQR | Telephone conference with Charlie Stahl regarding Class 6 proposal and negotiation of modified plan. | 0.70 hrs |
| 02/13/14 | NQR | Draft lengthy email to member regarding discussions with Charlie and recommended course of action (.6); exchange series of additional emails from committee members regarding counter offer (.3) and interoffice conference with SBC regarding same (.2); telephone conference with Joe Bender (.2); telephone call to Bryan Bagdady (.1) and to Vee Lisiecki (.2) regarding same. | 1.60 hrs |
| 02/13/14 | NQR | Telephone call to Stahl with formal counter-offer from Committee. | 0.30 hrs |
| 02/13/14 | SBC | Brief discussion with NQR regarding results of a call with Committee regarding proposed modified plan treatment of unsecured creditors and review email to committee members from NQR regarding discussion with Charlie Stahl regarding same. | 0.30 hrs |
| 02/13/14 | SBC | Interoffice conference with NQR discussing negotiations and strategy with respect to treatment of general unsecured claims in modified plan. | 0.20 hrs |
| 02/13/14 | SBC | Review multiple emails exchanged with NQR and committee members regarding modified plan proposal. | 0.20 hrs |
| 02/14/14 | NQR | Exchange emails with Charlie Stahl and with Committee member regarding status of plan negotiations. | 0.20 hrs |
| 02/14/14 | NQR | Exchange emails with Stahl and with Committee members regarding funding for RPG and lack of financing contingency. | 0.10 hrs |
| 02/14/14 | NQR | Telephone conference with Charlie Stahl regarding funding and plan negotiations. | 0.50 hrs |
| 02/17/14 | NQR | Exchange emails with Stahl regarding Class 6 treatment (.1); follow-up telephone conference with (x2) with Stahl (.3) and exchange emails regarding discussions with investor counsel (.1). | 0.50 hrs |
| 02/17/14 | NQR | Review Committee emails and continued analysis of negotiation position for Class 6 shares (.2); telephone call to Ken Klancnik regarding same and recent communications with Stahl (.4); telephone call to Kirk Johnson regarding same (.6). | 1.20 hrs |
| 02/17/14 | NQR | Receipt and review of email from and telephone call from Beau Greiman regarding potential offer from GDSI for liquidating plan of reorganization (.4); analysis of issues related to GDSI proposal and necessary protections for chapter 11 liquidating plan (.3). | 0.70 hrs |
| 02/17/14 | NQR | Further review and analysis of debtor Class 6 offer and Committee members responses, claim universe in connection with new voting on plan and satisfaction of section 1126 issues, potential cramdown and absolute priority matters and prepare for conference call with counsel for debtor and RPG investors. | 0.40 hrs |
| 02/17/14 | NQR | Telephone conference with Charlie Stahl, Pat Ryan and Mark Andrews (counsel for RPG) regarding modified plan, Class 6 negotiation. | 0.70 hrs |
| 02/17/14 | NQR | Follow-up call with Ken Klancnik (.3) and with Kirk Johnson regarding continued Class 6 negotiation (.3); exchange substantive follow-up emails with counsel for RPG and Committee members (.4); telephone call to Joe Bender at Concise regarding same (.2). | 1.10 hrs |
| 02/17/14 | NQR | Telephone conference with SBC regarding counterproposal and additional protections for Class 6 class and treatment of convenience class. | 0.20 hrs |
| 02/17/14 | SBC | Review email from NQR to committee members regarding status of negotiations for treatment of unsecured creditors in modified plan. (.1). Conversation with NQR regarding same (.2). | 0.30 hrs |

*handwritten:* ① _50.00

*handwritten:* _$50.00

**Adelman & Gettleman, Ltd.**

Page No.  6

Airtronic - Creditors Committe                    2167            00004

Invoice No:    12390

generate and analyze redline against prior version (.2) and receipt and review
of emails from RPG and Debtor's counsel regarding same (.1).

| | | | |
|---|---|---|---|
| 02/23/14 | NQR | Receipt and review of modified plan and Dr. Kett employment agreement as filed in case, and email Committee members with same. | 0.20 hrs |
| 02/24/14 | NQR | Receipt and review of email from Kirk Johnson regarding additional proposal for modified plan (.1); analysis of proposal and telephone call to Ken Klancnik (.7) and telephone call to Kirk Johnson (.4) regarding same. | 1.20 hrs |
| 02/24/14 | NQR | Receipt and review of status report on Plan and email from Stahl regarding same (.2); telephone call to Stahl regarding comments, Committee position and Onset litigation and related timing issue for plan confirmation (.3). | 0.50 hrs |
| 02/24/14 | NQR | Telephone conference with Committee members regarding modified plan, status hearing, potential objection and issues for confirmation and related procedure. | 1.30 hrs |
| 02/24/14 | NQR | Receipt and review of draft order for plan confirmation hearing and final status report filed with court. | 0.10 hrs |
| 02/24/14 | NQR | Telephone call from Stahl regarding hearing on 2/25 plan and conversation status and related operational and financing matters for Debtor. | 0.30 hrs |
| 02/24/14 | NQR | Draft follow-up email to committee members regarding 2/25 hearing and plan status report. | 0.10 hrs |
| 02/25/14 | NQR | Continue review of modified plan and analysis of potential related to GDSI and Onset claims, and related research and analysis on claims estimation for Onset claim against Debtor. | 0.90 hrs |
| 02/25/14 | NQR | Telephone call from Joe Bender regarding hearing on plan and related treatment of IP. | 0.20 hrs |
| 02/25/14 | NQR | Prepare for, attend and participate at hearing on all pending matters in chapter 11 case including status of modified plan, including lengthy pre- and post-hearing discussions with counsel Onset, UST, Debtor, RPG and GDSI regarding competing bid for debtor's assets/equity. | 2.10 hrs |
| 02/25/14 | NQR | Follow-up telephone call to Rob Lang (.3) and to Lauren Newman (.5) regarding same; draft email to Committee members with LOI and current status (.2). | 1.00 hrs |
| 02/25/14 | NQR | Telephone call from Ken Klancnik regarding recent developments for plan negotiations and specific issues for Onset offer. | 0.40 hrs |
| 02/25/14 | NQR | Exchange further emails with Committee member regarding same and Onset offer. | 0.20 hrs |
| 02/25/14 | NQR | Exchanged detailed voice message with Steve Wolfe regarding initial reaction to Onset offer. | 0.10 hrs |
| 02/25/14 | NQR | Telephone call from Charlie Stahl regarding additional plan issues and recent developments, and related procedural and operational issues through plan confirmation. | 0.70 hrs |
| 02/25/14 | NQR | Committee call to discuss Onset offer, plan process, potential sale and related issues. | 0.80 hrs |
| 02/26/14 | HBM | Confer with NQR over competing bids; review letters evidencing financing wherewithal and LOI submitted by new bidder. | 0.50 hrs |
| 02/26/14 | NQR | Confer with SBC regarding recent developments for plan confirmation, merits of Onset offer, potential issues with confirmation and competing bids, related procedural issues and best strategy for committee and unsecured creditors. | 0.50 hrs |
| 02/26/14 | NQR | Telephone conference with SBC and Lauren Newman regarding Onset bid, DIP financing, Onset due diligence and evidence of financing. | 0.30 hrs |
| 02/26/14 | NQR | Receipt and review of email from and telephone call to Kirk Johnson regarding IP and Onset bid (.3); telephone call to Joe Bender regarding same (.3). | 0.60 hrs |
| 02/26/14 | NQR | Review list of patents and trademarks from merger agreement, receipt and | 0.80 hrs |

**Adelman & Gettleman, Ltd.**

Page No.  8

Airtronic - Creditors Committe                 2167          00004                    Invoice No:    12390

| | | | |
|---|---|---|---|
| 02/28/14 | NQR | Second telephone conference with Lauren Newman regarding Onset offer, potential plan and IP issue. | 0.20 hrs |
| 02/28/14 | NQR | Follow-up call with Stahl regarding discussions with Onset and RPP plans. | 0.20 hrs |
| 03/02/14 | NQR | Exchange follow-up emails with Joe Bender regarding IP at issue in new plan proposal. | 0.10 hrs |
| 03/02/14 | NQR | Exchange emails with Lauren Newman regarding letter to Onset regarding plan and IP. | 0.10 hrs |
| 03/02/14 | NQR | Review issues for next Tuesday hearing on plan and draft email to Committee with status on potential competing plans and case status. | 0.50 hrs |
| 03/03/14 | NQR | Telephone call to and lengthy messages for Stahl and Newman (.1), and separate telephone conferences with Mark Andrews (.2); Ken Klancnik (.3) and Kirk Johnson (.4) regarding current status of plan process, Onset competing plan, response by RPG and related issues; exchange follow-up emails with Charlie Stahl (.1). | 1.10 hrs |
| 03/03/14 | NQR | Exchange emails with Lauren Newman and Rob Lang regarding Onset plan filing. | 0.10 hrs |
| 03/03/14 | NQR | Interoffice conference with SBC regarding recent developments with Onset and RPG offers/responses and related strategy for Tuesday hearing and plan confirmation. | 0.30 hrs |
| 03/03/14 | NQR | Continue review and analysis of IP issues per issues raised by Onset offer and Bender comments (.3); review Onset adversary case dockets and continue review and analysis of Onset complaint and counts specific to Debtor regarding resolution of same in contemplation of Plan process (.6). | 0.90 hrs |
| 03/03/14 | NQR | Exchange emails with Ken Klancnik Tuesday hearing on plan. | 0.10 hrs |
| 03/03/14 | NQR | Telephone conference with SBC, Pat Ryan and Mark Andrews regarding RPG support of current plan, potential increase in offer, response to Onset complaint and estimation hearing and plan confirmation process. | 0.30 hrs |
| 03/03/14 | NQR | Receipt and review of email from Stahl regarding Onset plan, IP issues and plan confirmation process, consider issues raised therein and draft detailed response to Charlie Stahl regarding same. | 0.40 hrs |
| 03/03/14 | SBC | Review email from NQR to committee members regarding status of plan proposals of Onset and RPG (.1) and Interoffice conference with NQR discussing recent conversations with counsel for debtor, RPG and Onset regarding plan proposals (.2). | 0.30 hrs |
| 03/03/14 | SBC | Conference call with Mark Ryan and Pat Ryan of RPG and NQR discussing DIP financing and plan status. | 0.30 hrs |
| 03/04/14 | NQR | Receipt and review of Onset (AAC) claim transfer notice and Plan of Reorganization and analysis of same, potential issues and comparison against offer to unsecureds in Debtor's plan. | 1.10 hrs |
| 03/04/14 | NQR | Exchange emails with RPG and Debtor, and with Committee and with two plan proponents regarding plan and hearing. | 0.40 hrs |
| 03/04/14 | NQR | Committee call to discuss recently filed plan and hearing on case and plan status. | 0.50 hrs |
| 03/04/14 | NQR | Prepare for, attend and participate at lengthy hearing on case and plan status and resolution of competing plans, including lengthy pre-hearing and post-hearing discussions with counsel for RPG, Debtor, GDSI and Onset. | 2.20 hrs |
| 03/04/14 | NQR | Brief Interoffice conference with SBC regarding hearing, weighing competing plans, use of cash collateral and strategy for next week of case. | 0.20 hrs |
| 03/04/14 | NQR | Receipt and review of RPG answer and counterclaim against Onset (and related exhibits from complaint) and analysis of case in connection with Onset action against debtor and resolution of claim against debtor for expedited plan process. | 0.70 hrs |

$30.00

**Adelman & Gettleman, Ltd.**

Airtronic - Creditors Committe                    2167          00004

| | | | |
|---|---|---|---|
| | | brief discussion with NQR regarding same (.1). | |
| 03/05/14 | SBC | Commence initial research regarding plan support communications from Committee. | 0.70 hrs |
| 03/06/14 | NQR | Review and analysis of RPG and Onset plans for suggested improvement of each in advance of balloting process, and related analysis of solicitation and balloting process for competing plans (.3); interoffice conference with SBC regarding same (.3). | 0.60 hrs |
| 03/06/14 | NQR | Telephone call from Stahl regarding plan solicitation and balloting and setting schedule for March 12 hearing and strengths and weaknesses of each plan, due diligence for Onset and related things. | 0.80 hrs |
| 03/06/14 | NQR | Exchange emails with Committee members regarding Onset and RPG offers and improving RPG offer (.3) and telephone call to Ken Klancnik and telephone call to Vee Lisiecki regarding same (.3). | 0.60 hrs |
| 03/06/14 | NQR | Continue analysis and research regarding formal Committee recommendation for acceptance/rejection of plans, section 1129(c) and Rule 3018 issues, and potential recommendation regarding preference of plan, as part of solicitation materials. | 1.90 hrs |
| 03/06/14 | NQR | Telephone calls to and from Mark Andrews regarding RPG plan, improving offer and statement of cash on account. | 0.30 hrs |
| 03/06/14 | NQR | Receipt and review of Stahl email to Lang regarding Onset due diligence for plan and exchange emails with Lauren Newman regarding same. | 0.10 hrs |
| 03/06/14 | NQR | Receipt and review of letter from Lauren Newman regarding IP and lengthy document request to Debtor for Plan due diligence (.2); review laundry list request and compare against 2/24 letter response (.1); telephone call from Charlie Stahl regarding requested documents and Onset due diligence for Plan, and related plan solicitation/balloting schedule (.6); confer with SBC regarding same (.2); draft email to Committee members with Onset letter regarding scope of requests and potential related issues with timing for plan confirmation (.2). | 1.30 hrs |
| 03/06/14 | SBC | Interoffice conference with NQR discussing plan solicitation process and negotiations. | 0.30 hrs |
| 03/06/14 | SBC | Interoffice conference with NQR discussing schedule for solicitation of plans, status of due diligence and funding, and status of DIP financing. | 0.20 hrs |
| 03/07/14 | NQR | Review draft order from Debtor regarding plan filing deadlines and analysis of new deadlines for competing plans (.2); telephone calls to and from Charlie Stahl regarding same (.3). | 0.50 hrs |
| 03/07/14 | NQR | Receipt and review of extensive series of emails from Charlie Stahl in response to Onset due diligence request, including attachments of responsive documents, including email chains with information previously provided to Onset. | 0.80 hrs |
| 03/07/14 | NQR | Telephone call from Stahl to discuss production, Onset due diligence and issues related to its Plan, plan process and DIP financing. | 0.60 hrs |
| 03/07/14 | NQR | Telephone call from Lauren Newman regarding same. | 0.60 hrs |
| 03/07/14 | NQR | Follow-up call with Stahl regarding plan due diligence for Onset and related issues for plan process. | 0.40 hrs |
| 03/07/14 | NQR | Telephone calls from and to Mark Andrews regarding RPG plan and improved offer. | 0.30 hrs |
| 03/08/14 | NQR | Review information regarding additional Onset investors and exchange emails with Stahl regarding same (.2); exchange emails with Stahl regarding due diligence communications with Onset counsel (.1). | 0.30 hrs |
| 03/10/14 | NQR | Telephone call to Ken Klancnik regarding competing plans, deadlines for today and Wednesday hearing, potential improvement to RPG offer and related DIP financing issues. | 0.30 hrs |

_(handwritten annotations in right margin:)_ ① — 190.00 · ① — 30.00 · ① — 80.00 · — $300.00

**Adelman & Gettleman, Ltd.**

Page No.  11

Airtronic - Creditors Committe                    2167           00004                          Invoice No:   12390

| | | | |
|---|---|---|---|
| 03/10/14 | NQR | Review Onset IP request and documents initially produced in response from Debtor (.2), and draft email to Stahl regarding additional production (.1). | 0.30 hrs |
| 03/10/14 | NQR | Receipt and review of lengthy email from Robert Lang regarding due diligence and plan confirmation process, and review related prior correspondence between debtor and Onset counsel. | 0.20 hrs |
| 03/10/14 | NQR | Telephone call from Charlie Stahl regarding same, DIP financing motion and RPG offer. | 0.40 hrs |
| 03/10/14 | NQR | Telephone calls to and from Steve Wolfe regarding competing plan status, 3/12 hearing on same, Committee evaluations of offers and confirmation process. | 0.50 hrs |
| 03/10/14 | NQR | Receipt and review of RPG confirmation of funds emails from counsel and Wells Fargo banker, and analysis of additional required funds to satisfy recent Committee offer (.2); draft response to RPG and Debtor's counsel regarding same and DIP funding (.1). | 0.30 hrs |
| 03/10/14 | NQR | Draft email to Committee members with update on competing plans and DIP financing, and further information required in advance of 3/12 hearing. | 0.50 hrs |
| 03/10/14 | NQR | Interoffice conference with HLA regarding competing plans and Committee statement in solicitation materials (.3), and continue analysis of scope of potential statement (.2). | 0.50 hrs |
| 03/10/14 | NQR | Telephone call to Stahl regarding continued due diligence production, status of cash accounts for competing plans and solicitation and confirmation deadlines to address at 3/12 hearing and DIP financing. | 0.50 hrs |
| 03/10/14 | NQR | Receipt and review of Amended Motion by Onset/ACC for Rule 2004 exam and due diligence for Plan (.2); exchange emails with Lauren Newman and with Mark Andrews regarding same (.2). | 0.40 hrs |
| 03/10/14 | NQR | Telephone call from Pat Ryan regarding competing plans, status of Onset offer and due diligence and deadlines to establish for plan confirmation. | 0.30 hrs |
| 03/10/14 | NQR | Draft second email to Committee members with further update on cash statement, plans and due diligence. | 0.20 hrs |
| 03/10/14 | NQR | Receipt and review of additional correspondence and exhibits from Charlie Stahl regarding continued response to due diligence request by Onset. | 0.20 hrs |
| 03/10/14 | SBC | Review email from RPG with evidence of funds. | 0.10 hrs |
| 03/10/14 | SBC | Interoffice conference with NQR discussing case status. | 0.20 hrs |
| 03/10/14 | SBC | Review email from NQR to committee members regarding plan status. | 0.10 hrs |
| 03/11/14 | NQR | Receipt and review of email string from Debtor and RPG counsel regarding due diligence and cash statement, and exchange follow-up emails with Stahl (.2); research potential Onset/AAC financial backer (.3); telephone call from Charlie Stahl regarding same and 3/12 hearing (.4). | 0.90 hrs |
| 03/11/14 | NQR | Continued analysis of numerous issues at issue and new and continued pleadings to be presented at 3/12 hearing; and Committee proposal for moving forward with plan process. | 0.40 hrs |
| 03/11/14 | NQR | Telephone call to and voice message to Lauren Newman regarding Onset/AAC cash account statement and deadlines for solicitation and balloting process, and telephone call to and voice message to Mark Andrews regarding same and RPG offer. | 0.10 hrs |
| 03/11/14 | NQR | Telephone conference with Pat Ryan and Mark Andrews regarding plan process and competing plans. | 0.50 hrs |
| 03/11/14 | NQR | Follow-up telephone call from Mark Andrews regarding Committee offer and response thereto. | 0.30 hrs |
| 03/11/14 | NQR | Prepare for Committee call to discuss merits and weakness of both plans, most recent discussions with RPG and Onset, and plan confirmation process. | 0.50 hrs |
| 03/11/14 | NQR | Lengthy Committee call to discuss same. | 0.90 hrs |

④

~ 160.00

~ $160.00

**Adelman & Gettleman, Ltd.**

Airtronic - Creditors Committe        2167       00004       Invoice No:   12390

| Date | Atty | Description | Hours |
|---|---|---|---|
| 03/11/14 | NQR | Exchange follow-up emails with Mark Andrews. | 0.10 hrs |
| 03/11/14 | NQR | Exchange emails with Committee members regarding Debtor IP information. | 0.10 hrs |
| 03/11/14 | NQR | Telephone call from Ken Klancnik regarding follow-up to Committee call and GDSI position for plan(s). | 0.30 hrs |
| 03/11/14 | NQR | Telephone call from Charlie Stahl regarding 3/12 hearing, plan solicitation, possible DIP financing and related issues. | 0.60 hrs |
| 03/11/14 | NQR | Receipt and review of Debtor Objection to Motion for Rule 2004 exam and related exhibits. | 0.30 hrs |
| 03/12/14 | NQR | Prepare for, attend and participate on hearing on motions for 2004 exam, trustee and rule to show cause, and continued hearings on plan status and motion to convert, including lengthy pre- and post-hearing discussions and meetings with Dr. Kett and counsel for Debtor, Onset, RPG and GDSI, and continued discussions at A&G offices with RPG and Debtor regarding response to court comments and forming plan process for both plans. | 5.10 hrs |
| 03/12/14 | NQR | Review and analysis of immediate tasks and issues for plan confirmation process in light of competing plans and Debtor financing issues. | 0.40 hrs |
| 03/12/14 | NQR | Telephone call to Steve Wolfe regarding same and plan procedures motion. | 0.40 hrs |
| 03/12/14 | NQR | Attention to and research motion to establish soliciting and balloting process and all related deadlines and filings required up to and including confirmation hearing (.4); begin outlining motion (.3). | 0.70 hrs |
| 03/12/14 | NQR | Draft comprehensive email to Committee members with update from today's hearing and related strategy for moving forward with plan process. | 0.90 hrs |
| 03/12/14 | SBC | Review debtor's objection to Onset's amended motion for rule 2004 exam and email from NQR regarding same. | 0.20 hrs |
| 03/12/14 | SBC | Interoffice conference with NQR discussing hearing results. | 0.20 hrs |
| 03/12/14 | SBC | Review lengthy status update email from NQR to committee members. | 0.10 hrs |
| 03/13/14 | NQR | Further attention to plan solicitation deadlines and related pleadings, and exchange emails with Stahl regarding same. | 0.20 hrs |
| 03/13/14 | NQR | Receipt and review of series of due diligence emails from Stahl, Lauren Newman and Beau Greiman (.1); exchange emails with Stahl regarding same (.1). | 0.20 hrs |
| 03/13/14 | NQR | Exchange emails with Stahl and with Mark Andrews regarding RPG withdrawal and Onset plan discussions; email Committee members regarding same. | 0.30 hrs |
| 03/13/14 | SBC | Review series of emails between NQR, Charlie Stahl and Mark Andrews regarding RPG's intent to withdraw. | 0.20 hrs |
| 03/14/14 | NQR | Telephone calls to and from Charlie Stahl regarding RPG withdrawal and negotiations with Onset and related strategy for plan process. | 0.40 hrs |
| 03/14/14 | NQR | Exchange emails with Ken Klancnik regarding same. | 0.10 hrs |
| 03/14/14 | NQR | Telephone calls from and to Lauren Newman regarding same. | 0.40 hrs |
| 03/14/14 | NQR | Exchange follow-up emails with Newman (.1) and follow-up telephone call from Stahl regarding discussions with Onset and RPG (.3). | 0.30 hrs |
| 03/15/14 | NQR | Telephone call from Mark Andrews regarding RPG support of debtor modified plan (.2); exchange emails with Andrews and with Ken Klancnik regarding same (.2). | 0.40 hrs |
| 03/16/14 | NQR | Telephone conference with Charlie Stahl regarding RPG support for plan (.2); follow-up telephone call to Mark Andrews and second telephone call to Charlie Stahl regarding same (.2). | 0.40 hrs |
| 03/16/14 | NQR | Exchange messages with Mark Andrews and telephone call to Ken Klancnik regarding continued RPG support and necessary actions in case to advance potential confirmation for both plans (.3); exchange related emails with Charlie Stahl and Mark Andrews (.1). | 0.40 hrs |

(1)

$-70.00$

$-\$70.00$

**Adelman & Gettleman, Ltd.**

Airtronic - Creditors Committe                2167          00004                              Invoice No:    12390

| | | | |
|---|---|---|---|
| 03/16/14 | NQR | Exchange emails with Stahl re Committee motion for confirmation process and response to pending motions (.4), and email Committee regarding recent plan developments and new motion for confirmation deadlines (.3). | 0.70 hrs |
| 03/16/14 | NQR | Analysis of next steps for plan confirmation process and related Committee recommendations in light of developments since March 12 hearing, including outline of plan confirmation process motion. | 0.60 hrs |
| 03/16/14 | SBC | Review series of emails between NQR and Charlie Stahl regarding renewed interest of RPG. | 0.10 hrs |
| 03/17/14 | NQR | Continue drafting plan confirmation process motion, including related review of underlying plans, communications with plan proponent counsel and pleadings from adversary proceeding, and including review of SBC comments and revising initial drafts. | 4.80 hrs |
| 03/17/14 | NQR | Draft emails to Lauren Newman and to Charlie Stahl regarding recent developments with RPG, plan confirmation process motion and Onset site visit and related due diligence (.1); receipt and review of responses from Newman regarding same and Onset plan (.1). | 0.20 hrs |
| 03/17/14 | NQR | Telephone call from Mark Andrews regarding RPG continued sponsorship of debtor plan. | 0.40 hrs |
| 03/17/14 | NQR | Telephone conference with Ken Klancnik regarding recent developments and committee motion. | 0.60 hrs |
| 03/17/14 | NQR | Telephone call from Bryan Bagdady regarding same. | 0.50 hrs |
| 03/17/14 | NQR | Brief interoffice conference with SBC regarding current plan confirmation issues in light of developments over past 5 days, and related motion for confirmation process. | 0.20 hrs |
| 03/17/14 | NQR | Telephone conference with Kirk Johnson regarding recent developments and committee motion. | 0.60 hrs |
| 03/17/14 | NQR | Telephone call from Vee Lisiecki regarding same. | 0.50 hrs |
| 03/17/14 | NQR | Telephone call to Joe Bender regarding same. | 0.20 hrs |
| 03/17/14 | NQR | Attention to new ballots for preference between competing plans. | 0.40 hrs |
| 03/17/14 | NQR | Review and revise draft order for Committee plan process motion, and confer with SBC regarding same and ballots for plan preference. | 0.30 hrs |
| 03/17/14 | NQR | Final comprehensive review and revisions of Committee plan procedures motions, related notice, exhibits, and order, and oversee filing of same. | 1.20 hrs |
| 03/17/14 | NQR | Receipt and review of series of emails from Charlie Stahl and Lauren Newman regarding Onset due diligence and site visit. | 0.10 hrs |
| 03/17/14 | NQR | Draft email to Committee members and draft email to counsel with plan process motion and comments for committee. | 0.10 hrs |
| 03/17/14 | NQR | Receipt and review of series of email from Stahl regarding due diligence production to GDSI, including IP and RPG account letter. | 0.10 hrs |
| 03/17/14 | SBC | Interoffice conference with NQR discussing case status and strategy for setting dates for plan process. | 0.20 hrs |
| 03/17/14 | SBC | Begin drafting proposed order on procedures and deadlines for solicitation of votes and confirmation of plans. | 0.90 hrs |
| 03/17/14 | SBC | Review and revise motion to set procedures for solicitation and confirmation of plans. | 0.90 hrs |
| 03/17/14 | SBC | Continue revising motion to set procedures for solicitation and confirmation of plans and proposed order thereto. | 1.00 hrs |
| 03/17/14 | SBC | Begin preparing proposed ballot form for competing plans. | 1.20 hrs |
| 03/17/14 | SBC | Continue drafting and revising ballot, proposed order, notice of motion and compiling exhibits for motion to set solicitation and confirmation procedures and deadlines. | 1.50 hrs |
| 03/18/14 | NQR | Telephone call and detailed voice message to, and telephone call from Charlie | 0.40 hrs |

*handwritten annotations: "①", "$480.00", "$480.00"*

**Adelman & Gettleman, Ltd.**

| Airtronic - Creditors Committee | | 2167 | 00004 | Invoice No: | 12390 |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| | | Stahl regarding due diligence, Committee motion and issues for 3/19 hearing. | |
| 03/18/14 | NQR | Telephone call to Mark Andrews regarding plan process motion and related deadlines for improved plan offer and related hearing. | 0.30 hrs |
| 03/18/14 | NQR | Receipt and review of 3/17 emails from Lauren Newman and exchange follow-up emails regarding RPG withdrawal, Committee procedures motion and Onset due diligence. | 0.20 hrs |
| 03/18/14 | NQR | Interoffice conference with SBC regarding discussions with Andrews, Newman comments and strategy for additional "bidding" through Plans. | 0.20 hrs |
| 03/18/14 | NQR | Telephone calls to and from Steve Wolfe regarding Committee Plan Process Motion and related hearings. | 0.40 hrs |
| 03/18/14 | NQR | Second telephone call from Charlie Stahl regarding patent/IP production, committee motion and related plan issues. | 0.40 hrs |
| 03/18/14 | NQR | Receipt and review of supplement from debtor with letter to Onset counsel and list of due diligence information provided by Debtor to Onset from November 2013 through March 2014. | 0.20 hrs |
| 03/18/14 | NQR | Telephone conference with Charlie Stahl regarding same, IP production, plan negotiations, committee scheduling motion and potential need for bidding prior to March 28 deadline. | 1.00 hrs |
| 03/18/14 | NQR | Telephone call from Ken Klancnik regarding hearing on plan and issues between competing plans. | 0.30 hrs |
| 03/18/14 | NQR | Receipt and review of RPG response in support (.1) and telephone call to Mark Andrews regarding same (.1). | 0.20 hrs |
| 03/18/14 | NQR | Telephone call from Lauren Newman regarding plan process motion, Onset plan and revisions thereto, cash availability for Onset, RPG withdrawal and 3/19 hearing. | 0.70 hrs |
| 03/18/14 | SBC | Receive response of RPG in support of COmmittee's motion to establish solicitation and confirmation procedures. | 0.10 hrs |
| 03/19/14 | NQR | Receipt and review of emails and correspondence with lengthy exhibits regarding additional plan and IP due diligence for Onset. | 0.50 hrs |
| 03/19/14 | NQR | Confer with HLA regarding Committee statement contemplated per motion. | 0.30 hrs |
| 03/19/14 | NQR | Prepare for, attend and participate at hearing on committee motion for plan procedures and various continued matters, including lengthy pre-hearing meeting with Committee Chairman, pre-hearing conferences with counsel for RPG, Onset, Debtor and UST, and post-hearing discussions with counsel, Committee chairman and committee member. | 3.80 hrs |
| 03/19/14 | NQR | Draft revised order for plan process and email same to counsel of record at hearing (.3) receipt and review of Stahl comments, revise and resend to counsel (.1). | 0.40 hrs  ~ 30.00 |
| 03/19/14 | NQR | Confer with Mark Andrews regarding potential improvement for RPG plan, revised plan process deadlines and related issues for RPG plan including estimation of claim, and need for DIP funding. | 0.50 hrs |
| 03/19/14 | NQR | Exchange emails with and telephone call to Mike Bennett regarding plan process and Southport treatment under plans. | 0.20 hrs |
| 03/19/14 | NQR | Telephone calls to and from Lauren Newman regarding Onset plan, process order and related issues for possible confirmation. | 0.50 hrs |
| 03/19/14 | NQR | Telephone call to and email to Charlie Stahl regarding Onset site visit and NDA. | 0.10 hrs |
| 03/19/14 | NQR | Draft email to Committee members regarding results of today's hearing, plan process dates and related issues for plans and confirmation. | 0.40 hrs |
| 03/20/14 | NQR | Exchange emails with Bryan Bagdady and with Ken Klancnik regarding results from hearing and competing plans. | 0.20 hrs |
| 03/20/14 | NQR | Exchange series of emails with plan counsel and UST regarding revised order | 0.20 hrs |

-$30.00

**Adelman & Gettleman, Ltd.**

Page No.  15

| | | | | |
|---|---|---|---|---|
| Airtronic - Creditors Committe | | 2167 | 00004 | Invoice No:   12390 |

| | | | |
|---|---|---|---|
| | | and plan confirmation process. | |
| 03/20/14 | NQR | Telephone call from Charlie Stahl (1.0) and telephone call from Steve Wolfe (.2) regarding same, claim estimation and competing plans. | 1.20 hrs |
| 03/20/14 | NQR | Exchange emails with Kirk Johnson and full Committee regarding competing plans and need for certainty. | 0.20 hrs |
| 03/20/14 | NQR | Exchange emails with and telephone call to Lauren Newman regarding additional changes to order setting dates. | 0.50 hrs |
| 03/20/14 | NQR | Further review of First Midwest letter per discussion with Newman (.2); draft revisions to order per comments received to date (.1). | 0.30 hrs |
| 03/20/14 | NQR | Exchange emails with Charlie Stahl and with Mark Newman regarding entry of revised order. | 0.10 hrs |
| 03/21/14 | NQR | Exchange emails with Stahl regarding confirmation process order and telephone call to and voice message for Newman regarding same (.1); final review and revise same to correct inconsistency and draft email to courtroom deputy and copying all counsel of record at the hearing (.3). | 0.40 hrs |
| 03/21/14 | NQR | Receipt and review of Newman email with comments on Committee motion and order, and draft comprehensive response. | 0.40 hrs |
| 03/21/14 | NQR | Telephone call from Bill Demus regarding status of plan confirmation process. | 0.30 hrs |
| 03/21/14 | NQR | Telephone calls from and to Charlie Stahl regarding plan confirmation process, entry of order, related discussions with Lauren Newman, related financing issues for debtor and due diligence for Onset Plan. | 0.80 hrs |
| 03/21/14 | NQR | Initial research regarding potential admin damages related to Onset agreement with debtor and defense where agreement not presented on motion or approved by court. | 0.70 hrs  ← 70.00 ① |
| 03/24/14 | NQR | Receipt and review of Newman email to courtroom deputy regarding objection to committee motion and telephone call to and voice message to Charlie Stahl and to courtroom deputy regarding same (.2); analysis of and outline Committee response to objection and in support of order as filed (.5); interoffice conference with SBC regarding same (.2). | 0.90 hrs |
| 03/24/14 | NQR | Receipt and review of email string from Charlie Stahl regarding Onset plan due diligence. | 0.10 hrs |
| 03/24/14 | NQR | Exchange further emails with Stahl regarding due diligence and RPG DIP financing. | 0.10 hrs |
| 03/24/14 | NQR | Receipt and review of limited objection to Committee plan confirmation order and analysis of response and procedural issues. | 0.60 hrs |
| 03/24/14 | NQR | Review series of emails and correspondence from Onset and from First Midwest regarding funding and review changes, objections and statements related there as part of analysis of Onset plan feasibility. | 0.40 hrs |
| 03/24/14 | NQR | Telephone call to and email Ken Klancnik regarding Onset objection. | 0.20 hrs |
| 03/24/14 | NQR | Begin draft response to objection and statement in support of motion. | 0.40 hrs  ← 40.00 ① |
| 03/24/14 | SBC | Review multiple emails relating to proposed order on plan solicitation and confirmation process (.2) and brief discussion with NQR regarding same (.1). | 0.30 hrs |
| 03/24/14 | SBC | Interoffice conference with NQR discussing limited objection of Onset to proposed order and response with respect thereto. | 0.20 hrs |
| 03/25/14 | NQR | Exchange emails with Ken Klancnik regarding Onset objection and Committee response. | 0.10 hrs |
| 03/25/14 | NQR | Telephone call from Mark Andrews regarding revisions to Onset plan, related estimation process and discussions with Onset and DIP financing. | 0.50 hrs |
| 03/25/14 | NQR | Telephone call from Charlie Stahl regarding same and Onset objection and related hearing. | 0.50 hrs |
| 03/25/14 | NQR | Telephone call from courtroom deputy and email to counsel regarding rehearing on Committee motion. | 0.10 hrs |

$110.00

**Adelman & Gettleman, Ltd.**

| Airtronic - Creditors Committe | | 2167 | 00004 | Invoice No: | 12390 |
|---|---|---|---|---|---|

| 03/25/14 | NQR | Continue drafting and complete first draft of response to objection. | 3.40 hrs |
|---|---|---|---|
| 03/25/14 | NQR | Telephone call from Charlie Stahl regarding new Onset due diligence and DIP financing and plan process. | 0.40 hrs |
| 03/25/14 | NQR | Confer with SBC regarding objection and recent developments (.3), and revise the Committee response to objection and finalize final draft and exhibits for filing (.8). | 1.10 hrs |
| 03/25/14 | NQR | Receipt and review of Newman email to Stahl regarding imaging the hard drive and additional due diligence request (.1) and telephone call from Charlie Stahl (x2) regarding same, and related plan process issues related to objection and DIP financing (.5). | 0.60 hrs |
| 03/25/14 | SBC | Review potential exhibit for response to objection of Onset and discussion with NWR regarding same. | 0.20 hrs |
| 03/25/14 | SBC | Review and revise response in support of motion to set solicitation procedures. | 0.60 hrs |
| 03/26/14 | NQR | Receipt and review of Airtronic Answer to Onset complaint and Onset motion to extend deadline to respond to counterclaim, and analysis of same for claim estimation and related confirmation issues, | 0.40 hrs |
| 03/26/14 | NQR | Telephone call from Stahl regarding continued hearing and continued Onset due diligence. | 0.20 hrs |
| 03/26/14 | NQR | Prepare for recalled hearing on committee plan process motion, attend and participate at hearing, including post-hearing discussions with counsel for RPG, and with counsel for Onset and Debtor. | 1.30 hrs |
| 03/26/14 | NQR | Confer with SBC regarding court ruling, Onset due diligence, strategy for competing plans and confirmation. | 0.40 hrs |
| 03/26/14 | NQR | Draft revised order and email Lauren Newman with same; exchange follow-up emails and email court room deputy Castaneda with revised order. | 0.30 hrs |
| 03/26/14 | NQR | Telephone call from Charlie Stahl regarding plan process, court hearing, DIP motion. | 0.50 hrs |
| 03/26/14 | NQR | Second telephone call from Charlie Stahl regarding Onset due diligence, amended Debtor plan and amended disclosure statement, claim estimation hearing on Onset claim and related issues. | 0.50 hrs |
| 03/26/14 | NQR | Exchange emails with Ken Klancnik regarding court ruling on Onset objection. | 0.10 hrs |
| 03/26/14 | NQR | Exchange emails with Lauren Newman and with Charlie Stahl regarding Onset site visit. | 0.20 hrs |
| 03/26/14 | NQR | Receipt and review of order as entered by the Court and email Mark Andrews regarding same. | 0.10 hrs |
| 03/26/14 | NQR | Receipt and review of Airtronic answer and affirmative defenses to complaint. | 0.20 hrs |
| 03/26/14 | SBC | Discussion with NQR regarding results of hearing and review emails regarding revised proposed order in light of Court's ruling. | 0.20 hrs |
| 03/27/14 | NQR | Draft detailed email to Committee members with plan process order, summarizing deadlines and relevant plan amendment and confirmation issues and discussing related case status. | 0.70 hrs |
| 03/27/14 | NQR | Exchange follow-up emails with Ken Klancnik. | 0.10 hrs |
| 03/27/14 | NQR | Telephone call from Charlie Stahl regarding plan and confirmation issues and debtor's operational status, and potential claim estimation process. | 0.50 hrs |
| 03/27/14 | NQR | Receipt and review of email string from Charlie Stahl regarding outstanding issues for plan, estimation and DIP pleadings. | 0.10 hrs |
| 03/28/14 | NQR | Receipt and review of appearance and answer and affirmative defenses filed by Kett. | 0.30 hrs |
| 03/28/14 | NQR | Email Charlie Stahl regarding revised debtor plan and disclosure statement. | 0.10 hrs |
| 03/31/14 | NQR | Interoffice conference with SBC regarding amended plans, claim estimation and solicitation. | 0.20 hrs |

**Adelman & Gettleman, Ltd.**

| Airtronic - Creditors Committe | | 2167 | 00004 | | Invoice No: | 12390 |
|---|---|---|---|---|---|---|

| Date | Initials | Description | Hours |
|---|---|---|---|
| 03/31/14 | NQR | Telephone call to, voice message and telephone call from Charlie Stahl regarding debtor's amended plan and solicitation issues. | 0.20 hrs |
| 03/31/14 | NQR | Telephone calls from and to Pat Ryan regarding same. | 0.30 hrs |
| 03/31/14 | NQR | Attention to plan solicitation process and required changes for soliciting only one plan, and related necessary pleading. | 0.40 hrs |
| 03/31/14 | NQR | Receipt and initial review of Debtor's amended modified plan. | 0.20 hrs |
| 03/31/14 | NQR | Exchange emails with Lauren Newman regarding Onset plan. | 0.10 hrs |
| 03/31/14 | NQR | Telephone conference with SBC and Charlie Stahl regarding debtor revised plan, onset withdrawal. | 0.20 hrs |
| 03/31/14 | NQR | Draft and file Motion to Modify Confirmation and Solicitation Process Order. | 1.30 hrs |
| 03/31/14 | NQR | Exchange emails with Charlie Stahl regarding revised balloting and Ken Klancnik regarding Onset withdrawal. | 0.20 hrs |
| 03/31/14 | NQR | Receipt and review and initial review of Debtor estimation motion. | 0.20 hrs |
| 03/31/14 | NQR | Exchange emails with Mark Andrews regarding plan confirmation process. | 0.10 hrs |
| 03/31/14 | SBC | Review Fist Amended Modified Plan of Reorganization filed by Debtor. | 0.40 hrs |
| 03/31/14 | SBC | Review Notice of Withdrawal of AAC's Ch. 11 Plan of Reorganization. | 0.10 hrs |
| 03/31/14 | SBC | Prepare email to committee members regarding amended plan of RPG and Notice of Withdrawal of Onset Plan. | 0.50 hrs |
| 03/31/14 | SBC | Interoffice conference with NQR discussing strategy in light of withdrawal of plan by Onset (.2) and conference call with Charlie Stahl and NQR discussing revised ballot and order (.1). | 0.30 hrs |
| 03/31/14 | SBC | Prepare order setting revised plan process procedures. | 0.60 hrs |
| 03/31/14 | SBC | Prepare notice of motion and revise proposed order modifying plan process procedures. | 0.30 hrs |
| 04/01/14 | NQR | Further review and analysis of Onset withdrawal, Debtor's estimation motion related to Onset's complaint and Debtor's amended plan, including redline comparison of same. | 1.40 hrs |
| 04/01/14 | NQR | Exchange emails with Charlie Stahl regarding treatment of Kett's claim and equity under amended plan. | 0.10 hrs |
| 04/01/14 | NQR | Telephone call from Steve Wolfe regarding recent developments. | 0.20 hrs |
| 04/01/14 | NQR | Prepare for, attend and participate at hearing on Onset complaint and RPG counterclaim, including lengthy post-hearing discussion with counsel for Onset regarding court comments and estimation of hearing. | 1.30 hrs |
| 04/01/14 | NQR | Telephone conference with Charlie Stahl regarding estimation motion, court comments regarding Onset action against debtor and balloting and confirmation process. | 0.40 hrs |
| 04/01/14 | NQR | Receipt and review of notices from hearing and email Stahl regarding additional court comments. | 0.10 hrs |
| 04/01/14 | NQR | Lengthy Telephone conference with Ken Klancnik regarding amended plan, Onset withdrawal, plan process, estimation proceeding, court comments at hearing, need for DIP financing and confirmation process. | 0.80 hrs |
| 04/01/14 | NQR | Second call with Steve Wolfe regarding confirmation process and court comments from Onset status hearing. | 0.20 hrs |
| 04/01/14 | NQR | Review and analysis of legal arguments in favor of estimation and related legal defenses to Onset claim (.6); receipt and review of emails from Stahl and from Mark Andrews regarding process for estimation (.1). | 0.70 hrs |
| 04/01/14 | NQR | Telephone calls from and to Pat Ryan regarding plan and case status after recent developments. | 0.20 hrs |
| 04/01/14 | NQR | Receipt and review of supplement to disclosure statement and review same with amended disclosure statement and amended modified plan. | 0.40 hrs |
| 04/01/14 | NQR | Telephone conference with Charlie Stahl regarding claim estimation hearing and proposed procedure, and DIP financing. | 0.20 hrs |

**Adelman & Gettleman, Ltd.**

Airtronic - Creditors Committee                    2167          00004                                    Invoice No:    12390

| 04/01/14 | NQR | Receipt and review of Kett answer and affirmative defenses to Onset complaint. | 0.20 hrs |
|---|---|---|---|
| 04/02/14 | NQR | Receipt and review of notice and email from clerk regarding Committee motion. | 0.10 hrs |
| 04/02/14 | NQR | Continue review of legal research regarding potential scope and procedure for claim estimation of Onset claim for allowance and/or for feasibility. | 0.60 hrs |
| 04/02/14 | NQR | Receipt and review of amended motion for estimation procedure and email Charlie Stahl regarding same. | 0.10 hrs |
| 04/02/14 | NQR | Prepare for, attend and participate at hearing on lengthy call on Committee motion to modify balloting procedure and Debtor Motion for Estimation, including lengthy pre- and post-hearing discussion with counsel for RPG, Debtor and UST. | 1.80 hrs |
| 04/02/14 | NQR | Interoffice conference with SBC regarding same and outstanding issues for confirmation and legal issues related to estimation proceeding, and potential action related to Onset delays. | 0.20 hrs |
| 04/02/14 | NQR | Review transcript of 4/1/14 hearing and analysis of potential action against Onset in connection with its plan proposal and related delay (.8) and email Stahl and email Andrews regarding same (.1). | 0.90 hrs |
| 04/02/14 | NQR | Telephone call to Charlie Stahl regarding same. | 0.10 hrs |
| 04/02/14 | SBC | Interoffice conference with NQR discussing case status and upcoming hearing. | 0.10 hrs |
| 04/02/14 | SBC | Interoffice conference with NQR discussing results of hearing. | 0.10 hrs |
| 04/03/14 | NQR | Receipt and review of new Supplement to Disclosure Statement. | 0.20 hrs |
| 04/03/14 | NQR | Review recent case notices and filings, and email courtroom deputy regarding enter of order granting committee plan procedures motion; receipt and review of new motion event notice and telephone call from Peter Castaneda regarding same. | 0.20 hrs |
| 04/03/14 | NQR | Continue review of amended plan and supplement to disclosure statement (.3), and draft lengthy comprehensive email to Committee members regarding recent developments over past 4 days of case and revisions to Debtor/RPG plan (1.1). | 1.40 hrs |
| 04/03/14 | NQR | Telephone calls from and to Mark Andrews regarding recent developments in plan confirmation process and RPG amended plan. | 0.20 hrs |
| 04/03/14 | NQR | Telephone call to Charlie Stahl regarding same, and DIP financing. | 0.40 hrs |
| 04/03/14 | NQR | Receipt and review of amended motion and amended order regarding Committee motion. | 0.10 hrs |
| 04/03/14 | SBC | Review email from NQR updating committee members on recent case developments. | 0.10 hrs |
| 04/06/14 | NQR | Exchange emails with Charlie Stahl regarding balloting and operations status, and DIP financing. | 0.20 hrs |
| 04/08/14 | NQR | Telephone call to Mark Andrews regarding status of confirmation, settlement discussions with Onset, claim estimate for Onset, and issues related to GDSI and plan confirmation. | 0.50 hrs |
| 04/08/14 | NQR | Telephone call from creditor regarding plan status and potential timing of distribution. | 0.20 hrs |
| 04/08/14 | NQR | Receipt and review of balloting materials and related notices from Debtor (.2). | 0.20 hrs |
| 04/09/14 | NQR | Receipt and review of email string from Greiman and Stahl regarding potential GDSI objections to plan, requested modification and addressing plan treatment of Class 4 (.1); analysis of merits of alleged objections, and draft response email to Stahl regarding plan amendment (.2). | 0.30 hrs |
| 04/09/14 | NQR | Telephone call from Kirk Johnson regarding balloting materials, Onset claim and estimation process, plan confirmation and timing of effective date and distributions. | 0.50 hrs |

_handwritten annotations: "60.00" near 04/02/14 entry; "30.00" near 04/03/14 entry; "$90.00" at bottom of page_

**Adelman & Gettleman, Ltd.**                                                                    Page No.  19

| Airtronic - Creditors Committee | | 2167 | 00004 | Invoice No:   12390 |
|---|---|---|---|---|
| 04/09/14 | NQR | Review current and prior ballots and ballot report, and email Committee regarding same. | | 0.30 hrs |
| 04/10/14 | NQR | Receipt and review of Stahl email regarding potential objections to plan and related issues for adversary, and related email from Greiman. | | 0.10 hrs |
| 04/10/14 | NQR | Receipt and review of email from and telephone call to Joe Bender regarding balloting and case status, confirmation hearing, GDSI potential objections and closing on same. | | 0.30 hrs |
| 04/10/14 | NQR | Telephone call from Ken Klancnik regarding same. | | 0.50 hrs |
| 04/10/14 | NQR | Receipt and review of GDSI motion to amend complaint and review and analysis of proposed amended complaint in connection with plan confirmation and likely need for estimation of claim if amended, and merits of underlying action with proposed new counts (.8); research defenses to motion to amend (.4); voice message and email to Charlie Stahl regarding same (.1); telephone call from Stahl regarding same (.3). | | 1.60 hrs |
| 04/10/14 | NQR | Receipt and review of email string from RPG and Debtor attorneys regarding response to GDSI Motion for Leave to Amend Complaint, and draft detailed response outlining strategy and argument for objection to amendment due. | | 0.40 hrs |
| 04/11/14 | NQR | Telephone call from Stahl regarding GDSI plan objections, and GDSI motion to amend GDSI complaint, implications for confirmation and related issues of defenses to motion and estimate of claim. | | 0.30 hrs |
| 04/11/14 | NQR | Telephone call from George Tarpely, Mark Andrews and Aaron Kaufman regarding same. | | 0.50 hrs |
| 04/11/14 | NQR | Receipt and review of class 5 ballot. | | 0.10 hrs |
| 04/11/14 | NQR | Follow-up call from Andrews regarding settlement negotiations with GDSI on potential plan objections. | | 0.10 hrs |
| 04/14/14 | NQR | Receipt and review of series of filed ballots. | | 0.10 hrs |
| 04/14/14 | NQR | Telephone call to Ken Klancnik regarding same, GDSI motion to amend complaint and related issues for plan confirmation. | | 0.40 hrs |
| 04/15/14 | NQR | Receipt and review of filed ballots (.1) and email Charlie Stahl regarding clerk's error in report Class 5 claim (.1). | | 0.20 hrs |
| 04/15/14 | NQR | Exchange emails with Bryan Bagdady regarding significance of GDSI amended claims and related issues for plan confirmation, feasibility and payment to Class 6 related to same. | | 0.20 hrs |
| 04/15/14 | NQR | Receipt and review of draft second amended plan (.2); exchange emails with and telephone calls from and to Mark Andrews regarding same, related settlement discussions with GDSI and with Onset (.2). | | 0.40 hrs |
| 04/16/14 | NQR | Receipt and review of emails from Stahl and from RPG counsel regarding confirmation order (.1); Receipt and review of emails from Beau Greiman regarding proposed process to resolve GDSI objection to Plan and Committee/Debtor objections to motion to amend (.1); review draft order and draft initial comments/revisions to same (.3). | | 0.50 hrs |
| 04/16/14 | NQR | Receipt and review of settlement email correspondence from Stahl and from Lauren Newman regarding Onset claim and resolution of objection to the plan (.1); draft response regarding timing of Onset estimation brief and considerations for confirmation (.2) and exchange follow-up emails with Newman. | | 0.30 hrs |
| 04/16/14 | NQR | Review RPG substantive revisions to plan order and related redline. | | 0.30 hrs |
| 04/16/14 | NQR | Receipt and review of recently filed ballots. | | 0.10 hrs |
| 04/16/14 | NQR | Email Committee Chairman Klancnik regarding Onset and GDSI settlements and plan process (.1); and telephone call from Klancnik regarding same (.3). | | 0.40 hrs |
| 04/16/14 | NQR | Receipt and review of series of emails from RPG, Debtor and GDSI counsel regarding proposed revisions to confirmation order and related procedural | | 0.20 hrs |

LAW OFFICES

# Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

May 9, 2014

Ken Klancik                                      Invoice No:  12388        NQR
Committee Chairman                                 Client No:  2167        00007
AFCO Products, Inc.                          Billing through:  04/30/14
2074 Mannheim Rd.
Des Plaines, IL  60018

**RE:  GDSI Adversary**

**Services Rendered**

| | | | |
|---|---|---|---|
| 04/14/14 | NQR | Telephone call to Charlie Stahl regarding objection to GDSI motion for leave to amend complaint and Committee position on same. | 0.10 hrs |
| 04/14/14 | NQR | Receipt and review of lengthy memo from debtor objection to GDSI motion and attached exhibits, and analysis of same and other arguments in opposition to motion. | 0.40 hrs |
| 04/15/14 | NQR | Telephone call to and detailed voice message to Charlie Stahl regarding Airtronic objection and Committee joinder and related new arguments in response to GDSI motion. | 0.10 hrs |
| 04/15/14 | NQR | Draft joinder and Committee objection to GDSI motion. | 2.90 hrs |
| 04/15/14 | NQR | Draft email to Committee members regarding Debtor objection and Committee formal objection to GDSI motion. | 0.20 hrs |
| 04/15/14 | NQR | Telephone call from Joe Bender regarding same. | 0.20 hrs |
| 04/15/14 | NQR | Receipt and review of Southport joinder and telephone call to Michael Bennett regarding same and Committee objection. | 0.10 hrs |
| 04/16/14 | NQR | Interoffice conference with SBC regarding recent discussions with RPG and Debtor regarding GDSI claim and potential resolution, and related strategy for motion for leave and plan process. | 0.20 hrs |
| 04/16/14 | NQR | Prepare for, attend and participate at hearing on GDSI Motion for Leave to Amend Complaint, including lengthy pre- and post-hearing discussions with counsel for GDSI, RPG and Airtronic. | 1.10 hrs |
| 04/16/14 | NQR | Exchange related emails with Mark Andrews. | 0.10 hrs |
| 04/16/14 | NQR | Draft comprehensive email to Committee regarding results of today's hearing, related discussions with counsel and settlement possibility of GDSI and Onset claims, and related issues for plan confirmation (.2); receipt and review of comments on same from Bryan Bagdady and Ken Klancik (.1). | 0.30 hrs |
| 04/15/14 | SBC | Review email from NQR to committee members regarding and containing objection to GDSI motion to amend complaint. | 0.20 hrs |

| | | | |
|---|---|---|---|
| Chaiken, Steven B. | 0.20 hrs | 300 /hr | $60.00 |
| Rugg, Nathan Q. | 5.70 hrs | 400 /hr | $2,280.00 |
| | | | |
| Total fees for this matter | 5.90 hrs | | $2,340.00 |

**Disbursements**

LAW OFFICES

## Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

June 10, 2014

Ken Klancik
Committee Chairman
AFCO Products, Inc.
2074 Mannheim Rd.
Des Plaines, IL  60018

Invoice No:  12504      NQR
Client No:  2167      00005
Billing through:  05/31/14

**RE:  Fee Petition**
**Services Rendered**

| | | | | |
|---|---|---|---|---|
| 05/01/14 | NQR | Review and analysis of final fee application deadline, A&G payment and interim procedures, and email Stahl and Andrews regarding interim payments on 12th Request and future interim payments. | | 0.30 hrs |
| 05/05/14 | NQR | Draft email to Stahl and Andrews regarding 12th Monthly Request; exchange follow-up emails with Stahl and Andrews and receipt and review of Debtor counsel's fee summary. | | 0.20 hrs |
| 05/08/14 | NQR | Review lengthy invoices for 4 months (and 250 billed hours) for privilege/confidentiality and prepare 13th Monthly Fee Letter. | | 1.40 hrs |
| 05/09/14 | NQR | Finalize and work up 13th Payment request and email notice parties with same. | | 0.40 hrs |

⑫  —160.00

| | | | |
|---|---|---|---|
| Rugg, Nathan Q. | 2.30 hrs | 400 /hr | $920.00 |
| Total fees for this matter | 2.30 hrs | | $920.00 |

**Billing Summary**

| | | |
|---|---|---|
| Total Fees | 2.30 hrs | $920.00 |
| **TOTAL CHARGES FOR THIS BILL** | | **$920.00** |

$160.00

LAW OFFICES

# Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

June 13, 2014

Ken Klancik
Committee Chairman
AFCO Products, Inc.
2074 Mannheim Rd.
Des Plaines, IL  60018

Invoice No:  12514     NQR
Client No:  2167        00005
Billing through:  06/13/14

**RE:  Fee Petition**
**Services Rendered**

| Date | | Description | Hours | |
|---|---|---|---|---|
| 06/10/14 | NQR | Continue preparing final fee application. | 5.60 hrs | |
| 06/11/14 | NQR | Continue drafting fee petition, and begin drafting ancillary documents and notices. | 1.90 hrs | |
| 06/12/14 | NQR | Continue drafting fee petition, and ancillary documents and notices. | 4.50 hrs | |
| 06/13/14 | NQR | Continue drafting fee petition, and ancillary documents and notices. | 3.10 hrs | |

| | | | | |
|---|---|---|---|---|
| Rugg, Nathan Q. | | 15.10 hrs | 400 /hr | $6,040.00 |
| Total fees for this matter | | 15.10 hrs | | $6,040.00 |

**Billing Summary**

| | | | |
|---|---|---|---|
| Total Fees | | 15.10 hrs | $6,040.00 |
| **TOTAL CHARGES FOR THIS BILL** | | | **$6,040.00** |